P EXH- 2
Nov 20 2023

*** Filed ***
12:08 PM, 13 Apr, 2026
U.S.D.C., Eastern District of New York

# EXHIBIT E

# New York City Police Department
## Omniform System - Complaints

| Report Cmd: 121 | Jurisdiction: N.Y. POLICE DEPT | ICAD#: | Record Status: Final, Initial Arrests made | Public Omni NO | Complaint #: 2016-121-006828 | No Other Legacy Blue Versions | Complaint Revisions: View All Versions 0 1 2 |
|---|---|---|---|---|---|---|---|

**Occurrence Location:** FRONT OF 524 PORT RICHMOND AVENUE
Name Of Premise:
Premises Type: STREET
Location Within Premise:
Visible By Patrol?: YES

**NYC Parks Dept. Property**
Did this offense occur on NYC Parks Dept. Property? NO
Command:
NYC Parks Dept. Property Name:

Precinct: 121
Sector: C
Beat:
Post:

**Occurrence From:** 2016-10-27 20:15 THURSDAY
Occurrence thru: 2016-10-27 20:20
Reported: 2016-10-27 21:38
Complaint Received: RADIO

Aided # 000001953
Accident #
O.C.C.B. #

**Classification:** ROBBERY
Attempted/Completed: ATTEMPTED
Most Serious Offense Is: FELONY
PD Code: 397 ROBBERY,UNCLASSIFIED,OPEN AREA
PL Section: 16010
Keycode: 105 ROBBERY

**Case Status:** CLOSED
Unit Referred To:
Clearance Code: DETECTIVE ARREST
Log/Case #: 0
Clearance Arrest Id:
Clearance AO Cmd:
File #:
Prints Requested? NO

| Is This Related To Stop And Frisk Report: NO | SQF Number: 0000-000-00000 | Was The Victim's Personal Information Taken Or Possessed? NO | Was The Victim's Personal Information Used To Commit A Crime? NO |
|---|---|---|---|

| Gang Related? NO | Detective Borough Wheel Log #: | Name Of Gang: | Child Abuse Suspected? NO |
|---|---|---|---|

| DIR Required? NO | Child In Common? NO | Intimate Relationship? NO | Officer Body Worn Camera: |
|---|---|---|---|

| If Burglary: | Alarm: | If Arson: | Taxi Robbery: |
|---|---|---|---|
| Forced Entry?<br>Structure:<br>Entry Method:<br>Entry Location: | Bypassed?<br>Comp Responded?:<br>Company Name/Phone: --<br>Crime Prevention Survey Requested?:<br>Complaint/Reporter Present?: | Structure:<br>Occupied?:<br>Damage by: | Partition Present:<br>Amber Stress Light Activated:<br>Method of Conveyance:<br>Location of Pickup: |

| Supervisor On Scene - Rank / Name / Command : SGT ZIELINSKI 121 | Canvas Conducted: NO | Translator(if used): |
|---|---|---|

**NARRATIVE:**
AT TPO C/V STATES WHILE STANDING I/F/O ABOVE LOCATION 3 MALE PERPS DID TRY TOFORCIBLY REMOVE C/V'S WALLET & FROM POCKKET AND PUSHE HIM TO THE GROUND AND SAID "RUN YOUR POCKETS" C/V FURTHER STATES UNKNOWN MALES DID ASSAULT C/V BY STRIKING C/V ABOUT THE FACE AND BODY W/A CLOSED FIST. NO PROPERTY WAS TAKEN. CANVASS CONDUCTED NEGATIVE RESULTS. CAMERAS @ LOCATION. PDU NOTIFIED. MINOR INJURIES TO C/V. RMA ON SCENE.

Version 1. OPEN TO RIP
Version 2. SYSTEM GENERATED

## No NYC TRANSIT Data for Complaint # 2016-121-006828

| Total Victims: | Total Witnesses: | Total Reporters: | Total Wanted: |
|---|---|---|---|
| 1 | 0 | 1 | 2 |

| *VICTIM: # 1 of 1* | Name: L[redacted] A[redacted] C | Complaint#: 2016-121-006828 |
|---|---|---|

Nick/AKA/Maiden:
UMOS: NO
Sex/Type: MALE

Gang/Crew Affiliation:
Name:
Identifiers:

Race:HISPANIC WHITE
Age:16
Date Of Birth:[redacted]
Disabled?NO
Is this person not Proficient in English?:
If Yes, Indicate Language:
N.Y.C.H.A Resident?NO
Is Victim fearful for their safety / life?NO
Escalating violence / abuse by suspect?NO
Were prior DIR's prepared for C/V?NO

Will View Photo:YES
Will Prosecute:YES
Notified Of CrimeNO
Victim Comp. Law:

| LOCATION | ADDRESS | CITY | STATE/COUNTRY | ZIP | APT/ROOM |
|---|---|---|---|---|---|
| HOME-PERMANENT | [redacted] | [redacted] | NEW YORK | [redacted] | 2 |

Phone #: HOME: [redacted] CELL: [redacted] BUSINESS:Not Provided/Unavailable BEEPER: Not Provided/Unavailable E-MAIL: Not Provided/Unavailable

| Victim was: | Shot | Stabbed | Slashed |
|---|---|---|---|
| | NO | NO | NO |

Actions Of Victim Prior To Incident:

Victim Of Similar Incident: | If Yes, When And Where

## REPORTER: # 1 of 1

Name: LA[redacted],A[redacted]C

Complaint #: 2016-121-006828

Nick/AKA/Maiden:
Sex/Type:MALE
Race:WHITE HISPANIC
Age:035
Date Of Birth:[redacted]
Is this person not Proficient in English?:NO
If Yes, Indicate Language:

Gang/Crew Affiliation:NO
Name:
Identifiers:

Relationship To Victim:FATHER

| Location | Address | City | State/Country | Zip | Apt/Room |
|---|---|---|---|---|---|
| HOME-PERMANENT | [redacted] | [redacted] | [redacted] | [redacted] | 2 |

Phone #: HOME: 317-399-4802 CELL: 917-771-7930 BUSINESS: - - BEEPER: - - E-MAIL:

## WANTED: # 1 of 2

Name: UNK,

Complaint#: 2016-121-006828

Arrested: NO

Nick/AKA/Maiden:
Sex:MALE
Race:BLACK
Age:
Date Of Birth:UNKNOWN
U.S. Citizen:
Place Of Birth:
Is this person not Proficient in English?:
If Yes, Indicate Language:
Accent:NO

Height:5FT11IN
Weight:180
Eye Color:BROWN
Hair Color:
Hair Length:
Hair Style:CLOSE CUT
Skin Tone:DARK
Complexion:CLEAR
S.S. #:0

Order Of Protection:NO
Issuing Court:
Docket #:
Expiration Date:
Order of Protection Violated?
Does Suspect abuse Drugs / Alcohol?NO
Suspect threatened /attempted suicide?NO
Is the suspect Parole / Probation?NO
Relation to Victim:STRANGER
Living together:NO
Can be Identified:YES

Gang/Crew Affiliation:
Name:
Identifiers:

| LOCATION | ADDRESS | CITY | STATE/COUNTRY | ZIP | APT/ROOM | HOW LONG? | RES. PCT |
|---|---|---|---|---|---|---|---|
| HOME-PERMANENT | | | | | | | |

Phone #: HOME: - - CELL: - - BUSINESS: - - BEEPER: - - E-MAIL:

N.Y.C.H.A. Resident:
Development:

N.Y.C. Housing Employee:
N.Y.C. Transit Employee:

On Duty:

Physical Force:USED

**Weapons:**

Gun:
Weapon Used/Possessed:NONE
Non-Firearm Weapon:
Other Weapon Description:

Make:
Caliber:
Color:
Type:
Other/Gun Specify:
Discharged:NO

Recovered:
Serial Number Defaced:
Serial Number:

Used Transit System:
Station Entered:
Time Entered:
Metro Card Type:
Metro Card Used/Poses:
Card #:

| CRIME DATA | DETAILS |
|---|---|
| STATEMENTS MADE | "RUN YOUR POCKETS" |
| METHOD OF FLIGHT | FOOT |

| | |
|---|---|
| MODUS OPERANDI | UNKNOWN |
| ACTIONS TOWARD VICTIM | ATTEMPTED ROBBERY |
| CLOTHING | OUTERWEAR -SWEAT SHIRT OR JOGGING JACKET -BLACK |
| CLOTHING | ACCESSORIES -SWEAT / JOGGING CLOTHES -GOLD |
| CLOTHING | FOOTWEAR -UNK -UNKNOWN COLOR |
| CLOTHING | HEADGEAR -UNK -UNKNOWN COLOR |
| CHARACTERISTICS | UNKNOWN |
| BODY MARKS | -UNKNOWN |
| BODY MARKS | -UNKNOWN |
| IMPERSONATION | UNKNOWN |

## WANTED: # 2 of 2

Name: UNK, | Complaint#: 2016-121-006828 | Arrested: NO

Nick/AKA/Maiden:
Sex: MALE
Race: BLACK
Age:
Date Of Birth: UNKNOWN
U.S. Citizen:
Place Of Birth:
Is this person not Proficient in English?:
If Yes, Indicate Language:
Accent: NO

Height: 5FT11IN
Weight: 180
Eye Color:
Hair Color:
Hair Length:
Hair Style: CAESAR
Skin Tone: DARK
Complexion: CLEAR
S.S. #: 0

Order Of Protection: NO
Issuing Court:
Docket #:
Expiration Date:
Order of Protection Violated?
Does Suspect abuse Drugs / Alcohol? NO
Suspect threatened /attempted suicide? NO
Is the suspect Parole / Probation? NO
Relation to Victim: STRANGER
Living together: NO
Can be Identified: NO

Gang/Crew Affiliation:
Name:
Identifiers:

| LOCATION | ADDRESS | CITY | STATE/COUNTRY | ZIP | APT/ROOM | HOW LONG? | RES. PCT |
|---|---|---|---|---|---|---|---|
| HOME-PERMANENT | | | | | | | |

Phone #: HOME: - - CELL: - - BUSINESS: - - BEEPER: - - E-MAIL:

N.Y.C.H.A. Resident:
Development:

N.Y.C. Housing Employee:
N.Y.C. Transit Employee:
On Duty:

Physical Force: USED

**Weapons:**

Gun:
Weapon Used/Possessed: NONE
Non-Firearm Weapon:
Other Weapon Description:

Make:
Caliber:
Color:
Type:
Other/Gun Specify:
Discharged: NO

Recovered:
Serial Number Defaced:
Serial Number:

Used Transit System:
Station Entered:
Time Entered:
Metro Card Type:
Metro Card Used/Poses:
Card #:

| CRIME DATA | DETAILS |
|---|---|
| STATEMENTS MADE | RUN YOUR POCKETS" |
| METHOD OF FLIGHT | FOOT |
| MODUS OPERANDI | UNKNOWN |
| ACTIONS TOWARD VICTIM | ATTEMPTED ROBBERY |
| CLOTHING | OUTERWEAR -SWEAT SHIRT OR JOGGING JACKET -GRAY |
| CLOTHING | ACCESSORIES -SWEAT / JOGGING CLOTHES -GRAY |
| CLOTHING | FOOTWEAR -UNK -UNKNOWN COLOR |
| CLOTHING | HEADGEAR -UNK -UNKNOWN COLOR |
| CHARACTERISTICS | UNKNOWN |
| BODY MARKS | -UNKNOWN |
| BODY MARKS | -UNKNOWN |
| IMPERSONATION | UNKNOWN |

## ARRESTS:

Complaint # 2016-121-006828

| Arrest ID | Status | Defendant Name | Sex | Race | AgeArrest Date |
|---|---|---|---|---|---|
| S16610825 | ACTIVE | ABRAHAM, VICTOR | MALE | BLACK | 1910/31/2016 |

## No IMEI Data for Complaint # 2016-121-006828

## NOTIFICATIONS / ADDITIONAL COPIES:

Complaint # 2016-121-006828

Notifications to:

| Rank/Title | Name | Unit/Agency | Log # |
|---|---|---|---|
| SGT | ZIELINSKI | 121 SGT | |
| DET | CASTILLO | PDU | |
| CAP | HARRINGTON | | |

| | | | |
|---|---|---|---|
| Reporting/Investigating M.O.S. Name: POF TERRONE JAMIE | Tax #: 955570 | Command: 121 PCT | Rep.Agency: NYPD |
| Supervisor Approving Name: SGT ZIELINSKI STEVE | Tax #: 943988 | Command: 121 PCT | Rep.Agency: NYPD |
| Complaint Report Entered By: PAA SMITH | Tax #: 326917 | Command: 121 PCT | Rep.Agency: NYPD |
| Signoff Supervisor Name: SGT RIVERA | Tax #: 935600 | Command: 121 PCT | Rep.Agency: NYPD |

END OF COMPLAINT REPORT
# 2016-121-006828

**NYPD Enterprise Case Management System**

**INDEX SHEET**
**PD-113-140(190-95)-h2**

**COMPLAINT #** 2016-121-006828
**CASE #** 2016-440 **CASE COMMAND:** 206-CENTRAL ROBBERY (DORMANT-CMD) **UNIT:** STATEN ISLAND ROBBERY S **CASE OWNER:** POF JENNIFER HAMILTON **CASE TITLE:** ROBBERY 524 PORT RICHMOND AVENUE

| ITEM NO. | DATE | ITEM (Include brief description of item/subject matter) | New DD5 Approved since last DA Download | Sensitive Info | Tracking # |
|---|---|---|---|---|---|
| 1 | 10/27/2016 | ( INTERVIEW IN-PERSON) IN-PERSON INTERVIEW OF COMPLAINANT ([redacted] [redacted]) | . | | 30761608 |
| 2 | 10/27/2016 | ( OTHER ATTACHMENTS) PHOTOS OF VICTIM'S INJURIES/ [redacted],[redacted] CASE # 440 | . | | 30819315 |
| A | 10/27/2016 | ( OTHER ATTACHMENTS) PHOTOS OF VICTIM'S INJURIES/ [redacted],[redacted] CASE # 440 | . | | 30819315 |
| 3 | 10/28/2016 | ( I/CAD Reports Reviewed) 911 ICAD CASE # 440 | . | | 30771751 |
| B | 10/28/2016 | ( I/CAD Reports Reviewed) 911 ICAD CASE # 440 | . | | 30771751 |
| 4 | 10/28/2016 | ( INTERVIEW TELEPHONE) PHONE CONTACT WITH VICTIM CASE # 440 | . | | 30768131 |
| 5 | 10/28/2016 | ( VIDEO COLLECTED) SURVEILLANCE VIDEO/ 524 PORT RICHMOND AVENUE CASE # 440 DENINOS | . | | 30772636 |
| C | 10/28/2016 | ( VIDEO COLLECTED) SURVEILLANCE VIDEO/ 524 PORT RICHMOND AVENUE CASE # 440 DENINOS | . | | 30772636 |
| 6 | 10/28/2016 | ( INTERVIEW IN-PERSON) INTERVIEW IN PERSON WITH 911 CALLER CASE # 440 | . | | 30824971 |
| 7 | 10/28/2016 | ( INTERVIEW IN-PERSON) INTERVIEW IN PERSON CASE # 440 | . | | 30772628 |
| 8 | 10/28/2016 | ( INTERVIEW TELEPHONE) TARU / BORO NOTIFICATION ARGUS CAMERAS CASE # 440 | . | | 30772507 |
| 9 | 10/29/2016 | ( CANVASS) CANVASS/ SURVEILLANCE/ WITNESSES CASE# 440 | . | | 30781935 |
| 10 | 10/29/2016 | ( VIDEO COLLECTED) SURVEILLANCE/ 5 AND 9 WALKER STREET EZ GROCERIES CASE # 440 | . | | 30814560 |
| D | 10/29/2016 | ( VIDEO COLLECTED) SURVEILLANCE/ 5 AND 9 WALKER STREET EZ GROCERIES CASE # 440 | . | | 30814560 |
| 11 | 10/29/2016 | ( SET BOOK) VIEWING OF SET BOOKS | . | | 31157964 |
| 12 | 10/29/2016 | ( MUGSHOT PHOTO VIEWING) MUGSHOT PHOTO VIEWING CASE # 440 | . | | 30781014 |
| E | 10/29/2016 | ( MUGSHOT PHOTO VIEWING) MUGSHOT PHOTO VIEWING CASE # 440 | . | | 30781014 |
| 13 | 10/29/2016 | ( PHOTO ARRAY) PHOTO ARRAY ERIK MORRIS CASE # 440 | . | | 30817309 |
| F | 10/29/2016 | ( PHOTO ARRAY) PHOTO ARRAY ERIK MORRIS CASE # 440 | . | | 30817309 |
| 14 | 10/29/2016 | ( PHOTO ARRAY) PHOTO ARRAY KUTATEH, LASOU CASE #440 | . | | 30817957 |
| G | 10/29/2016 | ( PHOTO ARRAY) PHOTO ARRAY KUTATEH, LASOU CASE | . | | 30817957 |

| | | | | | |
|---|---|---|---|---|---|
| | | #440 | | | |
| 15 | 10/29/2016 | ( PHOTO ARRAY) PHOTO ARRAY PATRICK WEAH CASE # 440 | . | | 30818128 |
| H | 10/29/2016 | ( PHOTO ARRAY) PHOTO ARRAY PATRICK WEAH CASE # 440 | . | | 30818128 |
| 16 | 10/29/2016 | ( PHOTO ARRAY) PHOTO ARRAY JONATHAN, SAMUEL CASE # 440 | . | | 30818630 |
| I | 10/29/2016 | ( PHOTO ARRAY) PHOTO ARRAY JONATHAN, SAMUEL CASE # 440 | . | | 30818630 |
| 17 | 10/29/2016 | ( ACTIVATE INVESTIGATION CARD) ACTIVATE INVESTIGATION CARD ON VICTOR ABRAHAM | . | | 30781490 |
| J | 10/29/2016 | ( ACTIVATE INVESTIGATION CARD) ACTIVATE INVESTIGATION CARD ON VICTOR ABRAHAM | . | | 30781490 |
| 18 | 10/29/2016 | ( CANCELLED WANTED FLYER) WANTED FLYER VICTOR ABRAHAM CASE # 440 | . | | 30781849 |
| K | 10/29/2016 | ( CANCELLED WANTED FLYER) WANTED FLYER VICTOR ABRAHAM CASE # 440 | . | | 30781849 |
| 19 | 10/31/2016 | ( ARREST) VICTOR ABRAHAM ARRESTED FOR ATTEMPTED ROBBERY. | . | | 30820505 |
| 20 | 11/01/2016 | ( ICARD WAS CANCELED) ICARD WAS CANCELED - 13605588Y | . | | 30805374 |
| 21 | 11/01/2016 | ( OTHER ATTACHMENTS) DAS LITE/ RTRD TRACKING SYSTEM SUBJECT/ VICTOR ABRAHAM CASE # 440 | . | | 30825828 |
| L | 11/01/2016 | ( OTHER ATTACHMENTS) DAS LITE/ RTRD TRACKING SYSTEM SUBJECT/ VICTOR ABRAHAM CASE # 440 | . | | 30825828 |
| 22 | 11/01/2016 | ( CANCEL INVESTIGATION CARD) CANCEL INVESTIGATION CARD - 13605588Y | . | | 30805373 |
| M | 11/01/2016 | ( CANCEL INVESTIGATION CARD) CANCEL INVESTIGATION CARD - 13605588Y | . | | 30805373 |
| 23 | 11/02/2016 | ( OTHER ATTACHMENTS) VICTIMOLOGY/ DAS LITE SEARCH | . | | 30826125 |
| N | 11/02/2016 | ( OTHER ATTACHMENTS) VICTIMOLOGY/ DAS LITE SEARCH | . | | 30826125 |
| 24 | 11/03/2016 | ( VIDEO COLLECTED) SURVEILLANCE/ TARUARGUS CAMERA # 41702 PORT RICHMOND AVE/ LAFORGE AVE CASE # 440 | . | | 30860832 |
| O | 11/03/2016 | ( VIDEO COLLECTED) SURVEILLANCE/ TARUARGUS CAMERA # 41702 PORT RICHMOND AVE/ LAFORGE AVE CASE # 440 | . | | 30860832 |
| 25 | 11/14/2017 | ( CASE DOWNLOAD) CASE DOWNLOAD HAS BEEN REQUESTED | . | | 40049664 |
| 26 | 12/25/2017 | ( WANTED FLYER CANCELLATION) EXPIRED | . | | 40704800 |
| P | 12/25/2017 | ( WANTED FLYER CANCELLATION) EXPIRED | . | | 40704800 |
| 27 | 01/04/2018 | ( CLOSING) REQUESTING CASE CLOSING. | . | | 40264120 |

**Companion Case(s)**

| Case Num | Command | Date Opened | Opened By | Case Title | UF61 Num | Kite Num | Case Type | Pattern |
|---|---|---|---|---|---|---|---|---|
| 2016-1504 | 580-WARRANT SECTION | 10/31/2016 | DT3 VINCENT A SCHIAVARELLI | IDS NUMBER #I2016040698, ADW CASE # 440 | 2016-121-6828 | | GENERAL INVESTIGATION | |

**INVESTIGATION REVIEW WORKSHEET**

| DATE | FROM | COMMENTS |
|---|---|---|
| 10/28/2016 1649 | DD5PINK SYSTEM | THE BASIC DOZEN<br><br>* NOTIFICATION & RESPONSE TO THE SCENE<br>+ INCLUDE OBSERVATIONS<br>* INVERVIEW OF THE 1ST OFFICERS(S) ON THE SCENE<br>* INTERVIEW OF THE COMPLAINT/VICTIM<br>* INTERVIEW OF THE WITNESS<br>* REVIEW OF THE SPRINT PRINTOUT<br>+ INTERVIEW OF THE 911 CALLER(S)<br>* INTERVIEW OF EMS/FD PERSONNEL<br>* CANVASSES* (SEE BELOW)<br>+ CANVASS FOR ADDITIONAL WITNESS<br>+ CANVASS FOR THE VIDEO EQUIPMENT / CAMERAS<br>+ CANVASS FOR SOURCES OF ELECTIONIC INFORMATION(ATM, EZ PASSES, ETC)<br>+ VEHICLE CANVASS: RECORD PLATE NUMBERS OF PARKED VEHICLES<br>* WHAT IS KNOWN ABOUT THE LOCATION OF OCCURENCE (OLCS, DIR'S, WARRANTS, PARO<br>* EVIDENCE / SEARCHES:<br>+ WHAT WAS RECOVERED?<br>+ WHO RECOVERED IT?<br>+ WHERE WAS IT RECOVERED?<br>+ WHRE IS TEH EVIDENCE(POLICE LAB, ME, ETC.)?<br>- WHAT IS THE STATUS[TESTING / ANALYSIS]?<br>+ IS A DAYLIGHT SEARCH NEEDED?<br>+ ARE ADDIONAL SEARCHES NEEDED ? (SEWERS, DIRECTION OF FLIGHT, ETC)<br>* VICTIMOLOGY (PAST ARRESTS, DIR'S, DMV, OLCS, ETC - RTCC PEOPLE FINDER)<br>* VIEWING OF PHOTOS<br>+ APPOINTMENT WITH THE DEPARTMENT SKETCH ARTIST<br>* I-CARD SUBMITTED FOR KNOWN PERPETRATOR(S)<br><br>* REGARDING CANVASSES: AVOID USING TERMS LIKE NEGATIVE RESULTS, N/A &N/R. DOCUMENT WHO YOU SPOKE TO AND THE SPECIFIC LOCATIONS THAT WERE CHECKED. ALSO CONSIDER 24 HOUR AND 7 DAY CANVASSES. |

Tracking# 30761608

# INTERVIEW IN-PERSON

| Crime/Condition | Command |
|---|---|
| ROBBERY | 206-CENTRAL ROBBERY DIVISION<br>**Date of This Report**<br>10/28/2016 |

| Date of UF61 | Complaint No. | Date Case Assigned | Case No. | Unit Reporting | Follow-Up No. |
|---|---|---|---|---|---|
| 10/27/2016 | 2016-121-06828 | | 2016 - 440 | SQUAD | 1 |

| Reference Pattern No | Command | |
|---|---|---|
| 2016-23 | 206-CENTRAL ROBBERY (DORMANT-CMD) | |
| **Reference Case No** | **Command** | **Complaint No** |
| 2016 - 440 | 206-CENTRAL ROBBERY (DORMANT-CMD) | 2016- 121- 6828 |

| Topic/Subject | Activity Date | Activity Time |
|---|---|---|
| (INTERVIEW IN-PERSON) IN-PERSON INTERVIEW OF COMPLAINANT (ALEXANDRE LAPIERRE) | 10/27/2016 | 21:32 |

| Complainant's Name | | Address | | Apt No. |
|---|---|---|---|---|
| L[redacted], A[redacted] C | | [redacted] | | 2 |
| **Nickname/Alias/Middle Name** | | | | |
| **Sex** | **Race** | **Date of Birth** | **Age** | |
| MALE | WHITE | [redacted] | 16 | |
| **Home Telephone** | **Business Telephone** | **Cell Phone** | **Beeper #** | **E-Mail Address** |
| [redacted] | | [redacted] | [redacted] | [redacted] |

| Person Interviewed Last Name, First M.I. | | Address | | Apt No. |
|---|---|---|---|---|
| L[redacted], A[redacted] C | | [redacted] | | 2 |
| **Nickname/Alias/Middle Name** | | | | |
| **Position/Relationship** | **Sex** | **Race** | **Date of Birth** | **Age** |
| | MALE | WHITE | [redacted] | 16 |
| **Home Telephone** | **Business Telephone** | **Cell Phone** | **Beeper #** | **E-Mail Address** |
| [redacted] | | [redacted] | | [redacted] |

**Details**

**Summary of Investigation:**

1. On October 27, 2016, at approximately 2132 hours, while present inside the 121 precinct detective offices, I did, along with Detective White, conduct an in-person interview of complainant, A[redacted] ([redacted]) L[redacted] in regards to this investigation of an attempted strong arm robbery. A[redacted] informed me that he does work as a busboy for Denino's Pizzeria, 524 Port Richmond Avenue, and has worked in that capacity for over a year. while on break, A[redacted] stepped out from the establishment through the Port Richmond, restaurant side door and rested along side a nearby fence. A[redacted] observed as three male blacks walked along Port Richmond Avenue traveling from the direction of Walker Street toward Hooker Place walk passed him in front of the restaurant. Before getting to the corner, the men turned around and walked up to A[redacted], confronting him and demanding that he RUN (his) POCKETS. A[redacted] noted that the male who demanded that he run his pockets was a light skinned male black, approximately 5'11 of a slender build, wearing a grey hooded sweater and appeared to be in his late teens to early twenties. Another one of the males was of approximately the same height but was of a more solid build, wearing a black hooded sweater and appeared to be in his late teens to early twenties. A[redacted] was, at the time, unable to recall a description of the third male. Upon the male demanding that Alex run his pockets, A[redacted] said NO and attempted to run from the males, distancing himself from the restaurant. The three caught up to A[redacted] and knocked him to the ground, one male attempted to rifle through A[redacted]s pockets causing his front right pocket to tear. While on the ground, the men began to strike A[redacted] about the head. A bystander yelled something out to the group causing the three to flee on foot toward Hooker Place.

2. A[redacted] affirms that nothing was taken during the incident. A[redacted] does believe that he would be able to identify the perpetrators. A[redacted] states that Denino's owner, Michael Burke (9176702534) informed him that he would be able to produce video of the front of the restaurant tomorrow, October, 28th. No weapons were used or brandished throughout the incident. The perpetrators did not refer to each other by name at any point during the incident.

3. Case status active

| Activity Address Location | Street | City | State | Zip | Apt # |
|---|---|---|---|---|---|
| OFFICE | | | | | |

DEF114

| Cross Street | Intersection of and | Premise Type |
|---|---|---|

| Reporting Officer: | Rank DT3 | Name ALEXIS CASTILLO | | Tax Reg. No. 945565 | Command 430-121 DETECTIVE SQUAD |
|---|---|---|---|---|---|
| Reviewing Supervisor: | Manner of Closing - | Date Reviewed: 12/24/2016 | Date of Next Review | Name ROSTISLAV RUVINSKIY | Supv. Tax No. 921736 |

Tracking# 30819315

## OTHER ATTACHMENTS

| | | | | | |
|---|---|---|---|---|---|
| | | | | Crime/Condition<br>ROBBERY | Command<br>121-121ST PRECINCT<br>Date of This Report<br>11/01/2016 |
| Date of UF61<br>10/27/2016 | Complaint No.<br>2016-121-06828 | Date Case Assigned<br>10/28/2016 | Case No.<br>2016 - 440 | Unit Reporting<br>CENTRAL ROBBERY | Follow-Up No.<br>2 |

| | | |
|---|---|---|
| Reference Pattern No<br>2016-23 | Command<br>206-CENTRAL ROBBERY (DORMANT-CMD) | |
| Reference Case No<br>2016 - 440 | Command<br>206-CENTRAL ROBBERY (DORMANT-CMD) | Complaint No<br>2016- 121- 6828 |

| Topic/Subject | Activity Date | Activity Time |
|---|---|---|
| (OTHER ATTACHMENTS) PHOTOS OF VICTIM'S INJURIES/ ALEXANDRE,LAPIERRE CASE # 440 | 10/27/2016 | 21:32 |

| | | | | |
|---|---|---|---|---|
| Complainant's Name<br>[redacted], [redacted] C | Address<br>[redacted] | | | Apt No.<br>2 |
| Nickname/Alias/Middle Name | | | | |
| Sex<br>MALE | Race<br>WHITE HISPANIC | Date of Birth<br>[redacted] | Age<br>16 | |
| Home Telephone<br>[redacted] | Business Telephone | Cell Phone<br>[redacted] | Beeper # | E-Mail Address |

| | | | | |
|---|---|---|---|---|
| Person Interviewed Last Name, First M.I. | | Address | | Apt No. |
| Nickname/Alias/Middle Name | | | | |
| Position/Relationship | Sex | Race | Date of Birth | Age |
| Home Telephone | Business Telephone | Cell Phone | Beeper # | E-Mail Address |

**Details**

**Summary of Investigation:**
On 10/27/2016 at approximately 2132 hours photographs of victims injuries where taken inside the 121 Pct located at 970 Richmond Avenue by Detective Castillo.

- Victim did sustain lacerations to his left hand and right knee.
- Victims right pants pocket was also torn as of a result of this incident.

Case is Active.

| | | | | | |
|---|---|---|---|---|---|
| Activity Address Location<br>NYC | Street<br>970 RICHMOND AVENUE | City<br>STATEN ISLAND | State<br>NY | Zip | Apt # |
| Cross Street<br>HILLSIDE CEMETERY and WILCOX STREET | Intersection of | | | | Premise Type |

**ATTACHMENT**

| No | Attachment | Description |
|---|---|---|
| 1 | PDF<br>Victim's Injurys | Victim's Injurys |

| Reporting Officer: | Rank | Name | Tax Reg. No. | Command |
|---|---|---|---|---|
| | POF | JENNIFER HAMILTON | 938820 | 206-CENTRAL ROBBERY DIVISION |

| Reviewing Supervisor: | Manner of Closing | Date Reviewed: | Date of Next Review | Name | Supv. Tax No. |
|---|---|---|---|---|---|
| | - | 12/24/2016 | | ROSTISLAV RUVINSKIY | 921736 |

Tracking# 30771751

| I/CAD Reports Reviewed | Crime/Condition | Command |
|---|---|---|
| | ROBBERY | 121-121ST PRECINCT<br>Date of This Report<br>10/28/2016 |

| Date of UF61 | Complaint No. | Date Case Assigned | Case No. | Unit Reporting | Follow-Up No. |
|---|---|---|---|---|---|
| 10/27/2016 | 2016-121-06828 | 10/28/2016 | 2016 - 440 | CENTRAL ROBBERY | 3 |

| Reference Pattern No | Command | |
|---|---|---|
| 2016-23 | 206-CENTRAL ROBBERY (DORMANT-CMD) | |
| **Reference Case No** | **Command** | **Complaint No** |
| 2016 - 440 | 206-CENTRAL ROBBERY (DORMANT-CMD) | 2016- 121- 6828 |

| Topic/Subject | Activity Date | Activity Time |
|---|---|---|
| (I/CAD Reports Reviewed) 911 ICAD CASE # 440 | 10/28/2016 | 16:15 |

**Details**

**Summary of Investigation:**

1. On October 28, 2016, at approximately 1615 hours I did review 911 call Icad number D16102721070.

- On 10/27/2016 at 2028 hours one 911 call of 10-34 (Assault) in the confines of the 121 pct at 524 Port Richmond Avenue Ani Ali contact number 917-250-1292 came over in regards to this investigation.

- No additional callers.

Case is Active

**ATTACHMENT**

| No | Attachment | Description |
|---|---|---|
| 1 | PDF ICAD | ICAD |

| Reporting Officer: | Rank | Name | | Tax Reg. No. | Command |
|---|---|---|---|---|---|
| | POF | JENNIFER HAMILTON | | 938820 | 206-CENTRAL ROBBERY DIVISION |
| **Reviewing Supervisor:** | **Manner of Closing** | **Date Reviewed:** | **Date of Next Review** | **Name** | **Supv. Tax No.** |
| | - | 12/24/2016 | | ROSTISLAV RUVINSKIY | 921736 |

DEF118

Tracking# 30768131

# INTERVIEW TELEPHONE

| Crime/Condition | Command |
|---|---|
| ROBBERY | 121-121ST PRECINCT<br>**Date of This Report**<br>10/28/2016 |

| Date of UF61 | Complaint No. | Date Case Assigned | Case No. | Unit Reporting | Follow-Up No. |
|---|---|---|---|---|---|
| 10/27/2016 | 2016-121-06828 | 10/28/2016 | 2016 - 440 | CENTRAL ROBBERY | 4 |

| Reference Pattern No | Command | |
|---|---|---|
| 2016-23 | 206-CENTRAL ROBBERY (DORMANT-CMD) | |
| **Reference Case No** | **Command** | **Complaint No** |
| 2016 - 440 | 206-CENTRAL ROBBERY (DORMANT-CMD) | 2016- 121- 6828 |

| Topic/Subject | Activity Date | Activity Time |
|---|---|---|
| (INTERVIEW TELEPHONE) PHONE CONTACT WITH VICTIM CASE # 440 | 10/28/2016 | 17:45 |

| Complainant's Name | Address | | Apt No. | |
|---|---|---|---|---|
| [redacted], [redacted] C | [redacted] | | 2 | |
| **Nickname/Alias/Middle Name** | | | | |
| **Sex** | **Race** | **Date of Birth** | **Age** | |
| MALE | WHITE HISPANIC | [redacted] | 16 | |
| **Home Telephone** | **Business Telephone** | **Cell Phone** | **Beeper #** | **E-Mail Address** |
| [redacted] | | [redacted] | | |

| Person Interviewed Last Name, First M.I. | | Address | | Apt No. |
|---|---|---|---|---|
| [redacted], [redacted] C | | [redacted] | | 2 |
| **Nickname/Alias/Middle Name** | | | | |
| **Position/Relationship** | **Sex** | **Race** | **Date of Birth** | **Age** |
| | MALE | WHITE HISPANIC | [redacted] | 16 |
| **Home Telephone** | **Business Telephone** | **Cell Phone** | **Beeper #** | **E-Mail Address** |
| [redacted] | | [redacted] | | |

**Details**

**Summary of Investigation:**

1. On October 28, 2016, at approximately 1745 hours I did contact victim [redacted] [redacted] via contact number [redacted] regarding the Robbery that occurred on 10/27/2016 at approximately 2020 hours in front of 524 Port Richmond Avenue( Denino's.)

- I did speak to the victim to arrange a canvass and to retrace the incident, Victim agreed to meet on 10/28/2016 at 2130 hours at the location of 524 Port Richmond Avenue.

- Case is Active.

| Activity Address Location | Street | City | State | Zip | Apt # |
|---|---|---|---|---|---|
| OFFICE | | | NY | | |
| **Cross Street** | **Intersection of** | | | | **Premise Type** |
| | and | | | | |

| | Rank | Name | | Tax Reg. No. | Command |
|---|---|---|---|---|---|
| **Reporting Officer:** | POF | JENNIFER HAMILTON | | 938820 | 206-CENTRAL ROBBERY DIVISION |
| **Reviewing Supervisor:** | **Manner of Closing**<br>- | **Date Reviewed:**<br>12/24/2016 | **Date of Next Review** | **Name**<br>ROSTISLAV RUVINSKIY | **Supv. Tax No.**<br>921736 |

Tracking# 30772636

## VIDEO COLLECTED

| Crime/Condition | Command |
|---|---|
| ROBBERY | 121-121ST PRECINCT |
| | **Date of This Report** 10/29/2016 |

| Date of UF61 | Complaint No. | Date Case Assigned | Case No. | Unit Reporting | Follow-Up No. |
|---|---|---|---|---|---|
| 10/27/2016 | 2016-121-06828 | 10/28/2016 | 2016 - 440 | CENTRAL ROBBERY | 5 |

| Reference Pattern No | Command | |
|---|---|---|
| 2016-23 | 206-CENTRAL ROBBERY (DORMANT-CMD) | |
| **Reference Case No** | **Command** | **Complaint No** |
| 2016 - 440 | 206-CENTRAL ROBBERY (DORMANT-CMD) | 2016- 121- 6828 |

| Topic/Subject | Activity Date | Activity Time |
|---|---|---|
| (VIDEO COLLECTED) SURVEILLANCE VIDEO/ 524 PORT RICHMOND AVENUE CASE # 440 DENINOS | 10/28/2016 | 21:10 |

| Complainant's Name | | Address | | Apt No. |
|---|---|---|---|---|
| [redacted]. [redacted] C | | [redacted] | | 2 |
| **Nickname/Alias/Middle Name** | | | | |
| **Sex** | **Race** | **Date of Birth** | **Age** | |
| MALE | WHITE HISPANIC | [redacted] | 16 | |
| **Home Telephone** | **Business Telephone** | **Cell Phone** | **Beeper #** | **E-Mail Address** |
| [redacted] | | [redacted] | | |

| Person Interviewed Last Name, First M.I. | | Address | | Apt No. |
|---|---|---|---|---|
| **Nickname/Alias/Middle Name** | | | | |
| **Position/Relationship** | **Sex** | **Race** | **Date of Birth** | **Age** |
| **Home Telephone** | **Business Telephone** | **Cell Phone** | **Beeper #** | **E-Mail Address** |

**Details**

**Summary of Investigation:**

1. On October 28, 2016, at approximately 2110 hours I did meet with Michael Burke contact number 917-670-2534, regarding surveillance video of location 524 Port Richmond Avenue ( Denino's ).

- I did review surveillance cameras of location, Cameras did capture (3) males fleeing the front of 524 Port Richmond Avenue fleeing the location. The direction of flight was on Port Richmond Avenue towards Richmond Terrace. Furthermore video is of a grainy quality and does not capture the fleeing suspects faces.

Case is Active.

**ATTACHMENT**

| No | Attachment | Description |
|---|---|---|
| 1 | 1478023968286_upload.avi | 1478023968286_upload.avi |

**Locations Of The Camera That Captured The Collected Video**

**Video Collected**
YES

| | Activity Address Location | Street | City | State | Zip | Apt # |
|---|---|---|---|---|---|---|
| 1 | NYC | 524 PORT RICHMOND AVENUE | STATEN ISLAND | NY | | |

| Cross Street | Intersection of | Premise Type |
|---|---|---|
| WALKER STREET and HOOKER PLACE | | |

| Reporting Officer: | Rank<br>POF | Name<br>JENNIFER HAMILTON | | Tax Reg. No.<br>938820 | Command<br>206-CENTRAL ROBBERY DIVISION |
|---|---|---|---|---|---|
| Reviewing Supervisor: | Manner of Closing<br>- | Date Reviewed:<br>12/24/2016 | Date of Next Review | Name<br>ROSTISLAV RUVINSKIY | Supv. Tax No.<br>921736 |

Tracking# 30824971

# INTERVIEW IN-PERSON

| Crime/Condition | Command | Date of This Report |
|---|---|---|
| ROBBERY | 121-121ST PRECINCT | 11/01/2016 |

| Date of UF61 | Complaint No. | Date Case Assigned | Case No. | Unit Reporting | Follow-Up No. |
|---|---|---|---|---|---|
| 10/27/2016 | 2016-121-06828 | 10/28/2016 | 2016 - 440 | CENTRAL ROBBERY | 6 |

| Reference Pattern No | Command | |
|---|---|---|
| 2016-23 | 206-CENTRAL ROBBERY (DORMANT-CMD) | |
| **Reference Case No** | **Command** | **Complaint No** |
| 2016 - 440 | 206-CENTRAL ROBBERY (DORMANT-CMD) | 2016- 121- 6828 |

| Topic/Subject | Activity Date | Activity Time |
|---|---|---|
| (INTERVIEW IN-PERSON) INTERVIEW IN PERSON WITH 911 CALLER CASE # 440 | 10/28/2016 | 21:15 |

| Complainant's Name | Address | | | Apt No. |
|---|---|---|---|---|
| [redacted] [redacted] C | [redacted] | | | 2 |
| **Nickname/Alias/Middle Name** | | | | |
| **Sex** | **Race** | **Date of Birth** | **Age** | |
| MALE | WHITE HISPANIC | [redacted] | 16 | |
| **Home Telephone** | **Business Telephone** | **Cell Phone** | **Beeper #** | **E-Mail Address** |
| [redacted] | | [redacted] | | |

| Person Interviewed Last Name, First M.I. | | Address | | Apt No. |
|---|---|---|---|---|
| **Nickname/Alias/Middle Name** | | | | |
| **Position/Relationship** | **Sex** | **Race** | **Date of Birth** | **Age** |
| **Home Telephone** | **Business Telephone** | **Cell Phone** | **Beeper #** | **E-Mail Address** |

**Details**

**Summary of Investigation:**

1. On October 29, 2016, at approximately 2115 hours I did interview 911 caller in regards to this investigation.

- I did speak with Kate Mallon contact number 1917-250-1292 who stated she called 911 after her co worker Alexandre had informed her that "(3) males in hoodies came up behind him and jumped him."

- No additional 911 callers.

- Case is Active.

| Activity Address Location | Street | City | State | Zip | Apt # |
|---|---|---|---|---|---|
| NYC | 524 PORT RICHMOND AVENUE | STATEN ISLAND | NY | | |
| **Cross Street** | **Intersection of** | | | | **Premise Type** |
| WALKER STREET and HOOKER PLACE | | | | | |

| Reporting Officer: | Rank | Name | | Tax Reg. No. | Command |
|---|---|---|---|---|---|
| | POF | JENNIFER HAMILTON | | 938820 | 206-CENTRAL ROBBERY DIVISION |
| **Reviewing Supervisor:** | **Manner of Closing** | **Date Reviewed:** | **Date of Next Review** | **Name** | **Supv. Tax No.** |
| | - | 12/24/2016 | | ROSTISLAV RUVINSKIY | 921736 |

Tracking# 30772628

# INTERVIEW IN-PERSON

| Crime/Condition | Command |
|---|---|
| ROBBERY | 121-121ST PRECINCT<br>Date of This Report<br>10/29/2016 |

| Date of UF61 | Complaint No. | Date Case Assigned | Case No. | Unit Reporting | Follow-Up No. |
|---|---|---|---|---|---|
| 10/27/2016 | 2016-121-06828 | 10/28/2016 | 2016 - 440 | CENTRAL ROBBERY | 7 |

| Reference Pattern No | Command | |
|---|---|---|
| 2016-23 | 206-CENTRAL ROBBERY (DORMANT-CMD) | |
| **Reference Case No** | **Command** | **Complaint No** |
| 2016 - 440 | 206-CENTRAL ROBBERY (DORMANT-CMD) | 2016- 121- 6828 |

| Topic/Subject | Activity Date | Activity Time |
|---|---|---|
| (INTERVIEW IN-PERSON) INTERVIEW IN PERSON CASE # 440 | 10/28/2016 | 21:30 |

| Complainant's Name | Address | | Apt No. |
|---|---|---|---|
| [redacted] C | [redacted] | | 2 |
| **Nickname/Alias/Middle Name** | | | |
| **Sex** | **Race** | **Date of Birth** | **Age** |
| MALE | WHITE HISPANIC | [redacted] | 16 |
| **Home Telephone** | **Business Telephone** | **Cell Phone** | **Beeper #** / **E-Mail Address** |
| [redacted] | | [redacted] | |

| Person Interviewed Last Name, First M.I. | | Address | | Apt No. |
|---|---|---|---|---|
| **Nickname/Alias/Middle Name** | | | | |
| **Position/Relationship** | **Sex** | **Race** | **Date of Birth** | **Age** |
| **Home Telephone** | **Business Telephone** | **Cell Phone** | **Beeper #** | **E-Mail Address** |

**Details**

**Summary of Investigation:**

1. On October 29, 2016, at approximately 2130 hours I along with Detective Competiello did meet with the victim ([redacted] at 524 Port Richmond Avenue (Denino's).

- The victim states while he was working at Denino's Pizzeria he exited the location while on brake he walked to the bodega located at 539 Port Richmond Avenue (Walker Deli and Grogery) As he was crossing the street to return to work he was approached by three unknown males. Suspect 1) Male Black light skin approx. 5'9 - 5'11 wearing a Dark Grey hooded Sweatshirt did pull on the victims shirt while stating " RUN YOUR POCKETS" at this time suspect 2.) Male black and 3) Unknown male description, proceeded to punched the victim in the head multiple times while attempting to remove his property from his front right pants pocket causing his parts to tear. After about 10 seconds a male unknown bystander approached and yelled at them to stop, causing all (3) suspects to flee on foot down Port Richmond avenue towards Richmond Terrace. The Victim than proceeded to notify his co worker who than called 911.

- No property was removed from victim.
- Victim sustained lacerations to his left hand and his right knee.

1) Male black light skin approx. 5'9 - 5'11 (age range between late teens to early twenties)
2) Male black (unknown)
3) Unknown description

Case is Active.

| Activity Address Location | Street | City | State | Zip | Apt # |
|---|---|---|---|---|---|
| NYC | 524 PORT RICHMOND AVENUE | STATEN ISLAND | NY | | |

| Cross Street | Intersection of | Premise Type |
|---|---|---|
| WALKER STREET and HOOKER PLACE | | |

| Reporting Officer: | Rank | Name | Tax Reg. No. | Command |
|---|---|---|---|---|
| | POF | JENNIFER HAMILTON | 938820 | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | 206-CENTRAL ROBBERY DIVISION |
| Reviewing Supervisor: | Manner of Closing - | Date Reviewed: 12/24/2016 | Date of Next Review | Name ROSTISLAV RUVINSKIY | Supv. Tax No. 921736 |

Tracking# 30772507

# INTERVIEW TELEPHONE

| | | |
|---|---|---|
| **INTERVIEW TELEPHONE** | **Crime/Condition**<br>ROBBERY | **Command**<br>121-121ST PRECINCT<br>**Date of This Report**<br>10/29/2016 |

| Date of UF61 | Complaint No. | Date Case Assigned | Case No. | Unit Reporting | Follow-Up No. |
|---|---|---|---|---|---|
| 10/27/2016 | 2016-121-06828 | 10/28/2016 | 2016 - 440 | CENTRAL ROBBERY | 8 |

| Reference Pattern No | Command | |
|---|---|---|
| 2016-23 | 206-CENTRAL ROBBERY (DORMANT-CMD) | |
| **Reference Case No** | **Command** | **Complaint No** |
| 2016 - 440 | 206-CENTRAL ROBBERY (DORMANT-CMD) | 2016- 121- 6828 |

| Topic/Subject | Activity Date | Activity Time |
|---|---|---|
| (INTERVIEW TELEPHONE) TARU / BORO NOTIFICATION ARGUS CAMERAS CASE # 440 | 10/28/2016 | 22:30 |

| Complainant's Name | | Address | | Apt No. |
|---|---|---|---|---|
| [redacted], [redacted] C | | [redacted] | | 2 |
| **Nickname/Alias/Middle Name** | | | | |
| **Sex** | **Race** | **Date of Birth** | **Age** | |
| MALE | WHITE HISPANIC | [redacted] | 16 | |
| **Home Telephone** | **Business Telephone** | **Cell Phone** | **Beeper #** | **E-Mail Address** |
| [redacted] | | [redacted] | | |

| Person Interviewed Last Name, First M.I. | | Address | | Apt No. |
|---|---|---|---|---|
| **Nickname/Alias/Middle Name** | | | | |
| **Position/Relationship** | **Sex** | **Race** | **Date of Birth** | **Age** |
| **Home Telephone** | **Business Telephone** | **Cell Phone** | **Beeper #** | **E-Mail Address** |

**Details**

**Summary of Investigation:**

1. On October 28, 2016, at approximately 2230 hours I did notify Taru contact number 718-971-1400 regarding retrieving Argus Camera number 41702 located at the corner of Walker Street and Port Richmond Avenue.

- I spoke to Detective August from Taru regarding Argus Camera number 41702 located at the corner of Port Richmond Avenue and Walker Street. I did also provide the date 0/27/2016 and time of 2020 for occurrence of surveillance.

-Case is Active.

| Activity Address Location | | Street | City | State | Zip | Apt # |
|---|---|---|---|---|---|---|
| OFFICE | | | | | | |
| **Cross Street** | **Intersection of**<br>and | | | | **Premise Type** | |

| | | | | |
|---|---|---|---|---|
| **Reporting Officer:** | **Rank**<br>POF | **Name**<br>JENNIFER HAMILTON | **Tax Reg. No.**<br>938820 | **Command**<br>206-CENTRAL ROBBERY DIVISION |
| **Reviewing Supervisor:** | **Manner of Closing**<br>- | **Date Reviewed:**<br>12/24/2016 | **Date of Next Review** | **Name**<br>ROSTISLAV RUVINSKIY | **Supv. Tax No.**<br>921736 |

Tracking# 30781935

# CANVASS

| | | |
|---|---|---|
| CANVASS | Crime/Condition<br>ROBBERY | Command<br>121-121ST PRECINCT<br>Date of This Report<br>10/30/2016 |

| Date of UF61 | Complaint No. | Date Case Assigned | Case No. | Unit Reporting | Follow-Up No. |
|---|---|---|---|---|---|
| 10/27/2016 | 2016-121-06828 | 10/28/2016 | 2016 - 440 | CENTRAL ROBBERY | 9 |

| Reference Pattern No | Command | |
|---|---|---|
| 2016-23 | 206-CENTRAL ROBBERY (DORMANT-CMD) | |
| **Reference Case No** | **Command** | **Complaint No** |
| 2016 - 440 | 206-CENTRAL ROBBERY (DORMANT-CMD) | 2016- 121- 6828 |

| Complainant's Name | Address | Apt No. |
|---|---|---|
| [redacted], [redacted] C | 256 BEMENT AVENUE STATEN ISLAND NY 10310 | 2 |

Nickname/Alias/Middle Name

| Sex | Race | Date of Birth | Age | |
|---|---|---|---|---|
| MALE | WHITE HISPANIC | [redacted] | 16 | |
| **Home Telephone** | **Business Telephone** | **Cell Phone** | **Beeper #** | **E-Mail Address** |
| [redacted] | | [redacted] | | |

| Person Interviewed Last Name, First M.I. | Address | Apt No. |
|---|---|---|
| [redacted], [redacted] C | [redacted] | 2 |

Nickname/Alias/Middle Name

| Position/Relationship | Sex | Race | Date of Birth | Age |
|---|---|---|---|---|
| | MALE | WHITE HISPANIC | [redacted] | 16 |
| **Home Telephone** | **Business Telephone** | **Cell Phone** | **Beeper #** | **E-Mail Address** |
| [redacted] | | [redacted] | | |

| Activity Address Location | Street | City | State | Zip | Apt # |
|---|---|---|---|---|---|
| NYC | 524 PORT RICHMOND AVENUE | STATEN ISLAND | NY | | |

| Cross Street | Intersection of | Premise Type |
|---|---|---|
| WALKER STREET and HOOKER PLACE | | |

| Activity Date | Activity Time |
|---|---|
| 10/29/2016 | 14:30 |

**Topic/Subject:**
(CANVASS) CANVASS/ SURVEILLANCE/ WITNESSES CASE# 440

**Summary of Investigation:**
On 10/29/2016 at approximately 1430 hours I along with Detective Competiello, Detective Javis and Detective Drucker did canvass the vicinity of Port Richmond Avenue and Walker Street regarding any further witnesses or video that may aid in this investigation. The results are as follows.

-524 Port Richmond Avenue ( Denino's)- I spoke with Micheal Burke contact number 917-670-2534 regarding surveillance video at location. I did review surveillance cameras of location. Cameras did capture (3) males fleeing the front of 524 Port Richmond Avenue fleeing the location. The direction of flight was on Port Richmond Avenue towards Richmond Terrace. Furthermore video is of a grainy quality and does not capture the fleeing suspects faces.

- 5 Walker street (Mr. Rice Chinese restaurant) 9 Walker Street (Ez Grocery) - I spoke with Eddie landlord owner of both addresses contact number 917-280-8930 of location stated they are equipped with surveillance. Video retrieved from location.

-537 Port Richmond Avenue Rusty's West Indian Cusine contact number 718-447-4447 / 1917-674-5416. Equipped with surveillance. Owner was not present to confirm if surveillance is operational.

-539 Walker Deli and Grogery, I spoke with Ranganie, Vithanrge contact number 718-713-2364. Equipped with surveillance cameras, I did review the time and dates of incident, cameras can not aid in this investigation, due to the fact that cameras do not record the front of the location and only record the inside of the establishment.

-541 Port Richmond Avenue Ht Realty Services, contact number 347-921-3555, no answer at location.

-535 Port Richmond Avenue ( Professional Nail Salon) I did speak with store owner Leon, Wu. contact number 718-816-8970 regarding surveillance video of location. Surveillance video can not aid in this investigation due to the fact that the camera does not face the outside of the location. The camera faces the entrance of the business only.

-533 Port Richmond Avenue ( Su Casa Adult Day Care Center Senior Center) contact number 718-448-3898. Establishment was closed.

-532 Port Richmond Avenue I spoke with Lisa who stated cameras are not in working order and she was not home at time of incident.

-530 Port Richmond Avenue I spoke with Mel Teltek who stated there is no cameras at residence and he did not see or hear anything at the time and date of incident.

-531 Port Richmond Avenue I spoke with Barbara who stated her cameras are not operational, and that she was not home at time and date of incident.

-519 Port Richmond Avenue (Michaels Pocketbook shop) I spoke with Gemma Pascall contact number 917-995-8576 who stated she left work around 6pm and was not working at the time of the incident.

-492A Port Richmond Avenue ( Elegant Treasures) I spoke with Helen Sona contact number 718-273-6525 stated was not working at time of incident.

-492 Port Richmond Avenue I spoke with Marvin who stated residence did not have surveillance cameras and he did not see of hear anything.

-498 Port Richmond Avenue I spoke with tenant who stated cameras did not record, and did not provide her name.

-500 Port Richmond Avenue ( no answer at residence.)

-481 Port Richmond Avenue I spoke with April who states there were no cameras at residence and they did not see anyone at the time and date of incident.

-Case is Active.

| | | | | | |
|---|---|---|---|---|---|
| **Reporting Officer:** | **Rank**<br>POF | **Name**<br>JENNIFER HAMILTON | | **Tax Reg. No.**<br>938820 | **Command**<br>206-CENTRAL ROBBERY DIVISION |
| **Reviewing Supervisor:** | **Manner of Closing**<br>- | **Date Reviewed**<br>12/24/2016 | **Date of Next Review** | **Name**<br>ROSTISLAV RUVINSKIY | **Supv. Tax No.**<br>921736 |

Tracking# 30814560

| VIDEO COLLECTED | | | | Crime/Condition | Command |
|---|---|---|---|---|---|
| | | | | ROBBERY | 121-121ST PRECINCT<br>**Date of This Report**<br>11/01/2016 |
| **Date of UF61**<br>10/27/2016 | **Complaint No.**<br>2016-121-06828 | **Date Case Assigned**<br>10/28/2016 | **Case No.**<br>2016 - 440 | **Unit Reporting**<br>CENTRAL ROBBERY | **Follow-Up No.**<br>10 |

| Reference Pattern No | Command | |
|---|---|---|
| 2016-23 | 206-CENTRAL ROBBERY (DORMANT-CMD) | |
| **Reference Case No**<br>2016 - 440 | **Command**<br>206-CENTRAL ROBBERY (DORMANT-CMD) | **Complaint No**<br>2016- 121- 6828 |

| Topic/Subject | Activity Date | Activity Time |
|---|---|---|
| (VIDEO COLLECTED) SURVEILLANCE/ 5 AND 9 WALKER STREET EZ GROCERIES CASE # 440 | 10/29/2016 | 14:30 |

| Complainant's Name | | Address | | Apt No. |
|---|---|---|---|---|
| [redacted] C | | [redacted] | | 2 |
| **Nickname/Alias/Middle Name** | | | | |
| **Sex**<br>MALE | **Race**<br>WHITE HISPANIC | **Date of Birth**<br>[redacted] | **Age**<br>16 | |
| **Home Telephone**<br>[redacted] | **Business Telephone** | **Cell Phone**<br>[redacted] | **Beeper #** | **E-Mail Address** |

| Person Interviewed Last Name, First M.I. | | Address | | Apt No. |
|---|---|---|---|---|
| **Nickname/Alias/Middle Name** | | | | |
| **Position/Relationship** | **Sex** | **Race** | **Date of Birth** | **Age** |
| **Home Telephone** | **Business Telephone** | **Cell Phone** | **Beeper #** | **E-Mail Address** |

**Details**

**Summary of Investigation:**

1. On October 29, 2016, at approximately 10/29/2016 at approximately 1430 hours I along with Detective Drucker and Detective Javis did meet with Eddie ( owner of 5 Walker Street (Mr. Rice Chinese restaurant and 9 Walker Street Ez Grogeries) contact number 917-280-8930 and did retrieve surveillance video from both locations. Video is 9 minutes behind actual time. The results are as follows.

- I did review surveillance cameras of both locations.

- 5 Walker Street ( Mr. Rice Chinese restaurant ) surveillance cameras did capture the victim crossing the street and is approached by (3) unknown males who did proceed to chase him across the street and did attempt to remove his property from his person. Subjects than fled down Port Richmond Avenue towards Richmond Terrace. Furthermore video does not capture suspects faces.

- 9 Walker Street ( EZ Grogery) surveillance cameras did capture (3) unknown males walking down Port Richmond Avenue towards the front of bodega located at 539 Port Richmond Avenue ( Walker Deli and Grocery)

Case is Active.

**ATTACHMENT**

| No | Attachment | Description |
|---|---|---|
| 1 | 1478024283284_ch01_201610.mp4 | 1478024283284_ch01_201610.mp4 |
| 2 | | 1478024231516_ch03_201610.mp4 |

1478024231516_ch03_201610.mp4

| Locations Of The Camera That Captured The Collected Video | | | | | | |
|---|---|---|---|---|---|---|
| Video Collected<br>YES | | | | | | |
| 1 | Activity Address Location<br>NYC | Street<br>5 WALKER STREET | City<br>STATEN ISLAND | State<br>NY | Zip | Apt # |
| | Cross Street<br>NICHOLAS AVENUE and RICHMOND AVENUE | | Intersection of | | | Premise Type |

| | | | | | |
|---|---|---|---|---|---|
| Reporting Officer: | Rank<br>POF | Name<br>JENNIFER HAMILTON | | Tax Reg. No.<br>938820 | Command<br>206-CENTRAL ROBBERY DIVISION |
| Reviewing Supervisor: | Manner of Closing<br>- | Date Reviewed:<br>12/24/2016 | Date of Next Review | Name<br>ROSTISLAV RUVINSKIY | Supv. Tax No.<br>921736 |

Tracking# 31157964

# SET BOOK

| | | |
|---|---|---|
| **SET BOOK** | **Crime/Condition**<br>ROBBERY | **Command**<br>121-121ST PRECINCT<br>**Date of This Report**<br>11/23/2016 |

| Date of UF61 | Complaint No. | Date Case Assigned | Case No. | Unit Reporting | Follow-Up No. |
|---|---|---|---|---|---|
| 10/27/2016 | 2016-121-06828 | 10/28/2016 | 2016 - 440 | CENTRAL ROBBERY | 11 |

| Reference Pattern No | Command | |
|---|---|---|
| 2016-23 | 206-CENTRAL ROBBERY (DORMANT-CMD) | |
| **Reference Case No** | **Command** | **Complaint No** |
| 2016 - 440 | 206-CENTRAL ROBBERY (DORMANT-CMD) | 2016- 121- 6828 |

| Topic/Subject | Activity Date | Activity Time |
|---|---|---|
| (SET BOOK) VIEWING OF SET BOOKS | 10/29/2016 | 16:45 |

**Gang Info**

| Gang/Group/Crew Name | Location |
|---|---|
| PORT RICHMOND | 1 EDGEWATER PLAZA |

**FOR NYPD INTERNAL USE ONLY**

**SET BOOK PHOTOS - SET BOOK CONTROL # 31157964** View Set Book

**Details**

**Summary of Investigation:**

1. On October 29, 2016, at approximately 1645 hours victim ([redacted], [redacted] was present in the Staten Island Robbery Squad located at 1 Edgewater plaza and did view Set Books for Port Richmond area and containing Male Blacks ages 20 and under.

- Victim did not identify any suspects at this time.

- Case is Active.

| | | | | | |
|---|---|---|---|---|---|
| **Reporting Officer:** | **Rank**<br>POF | **Name**<br>JENNIFER HAMILTON | | **Tax Reg. No.**<br>938820 | **Command**<br>206-CENTRAL ROBBERY DIVISION |
| **Reviewing Supervisor:** | **Manner of Closing**<br>- | **Date Reviewed:**<br>12/24/2016 | **Date of Next Review** | **Name**<br>ROSTISLAV RUVINSKIY | **Supv. Tax No.**<br>921736 |

Tracking# 30781014

# MUGSHOT PHOTO VIEWING

| Crime/Condition | Command |
|---|---|
| ROBBERY | 121-121ST PRECINCT<br>**Date of This Report**<br>10/29/2016 |

| Date of UF61 | Complaint No. | Date Case Assigned | Case No. | Unit Reporting | Follow-Up No. |
|---|---|---|---|---|---|
| 10/27/2016 | 2016-121-06828 | 10/28/2016 | 2016 - 440 | CENTRAL ROBBERY | 12 |

| Reference Pattern No | Command | |
|---|---|---|
| 2016-23 | 206-CENTRAL ROBBERY (DORMANT-CMD) | |
| **Reference Case No** | **Command** | **Complaint No** |
| 2016 - 440 | 206-CENTRAL ROBBERY (DORMANT-CMD) | 2016- 121- 6828 |

| Topic/Subject | Activity Date | Activity Time |
|---|---|---|
| (MUGSHOT PHOTO VIEWING) MUGSHOT PHOTO VIEWING CASE # 440 | 10/29/2016 | 17:09 |

| Complainant's Name | | Address | | Apt No. |
|---|---|---|---|---|
| [redacted], [redacted] C | | [redacted] | | 2 |
| **Nickname/Alias/Middle Name** | | | | |
| **Sex** | **Race** | **Date of Birth** | **Age** | |
| MALE | WHITE HISPANIC | [redacted] | 16 | |
| **Home Telephone** | **Business Telephone** | **Cell Phone** | **Beeper #** | **E-Mail Address** |
| [redacted] | | [redacted] | | |

| Person Interviewed Last Name, First M.I. | | Address | | Apt No. |
|---|---|---|---|---|
| [redacted], [redacted] C | | [redacted] | | 2 |
| **Nickname/Alias/Middle Name** | | | | |
| **Position/Relationship** | **Sex** | **Race** | **Date of Birth** | **Age** |
| | MALE | WHITE HISPANIC | [redacted] | 16 |
| **Home Telephone** | **Business Telephone** | **Cell Phone** | **Beeper #** | **E-Mail Address** |
| [redacted] | | [redacted] | | |

**Details**

**Summary of Investigation:**

1. On October 29, 2016, at approximately 1709 hours I along with Detective Morales were present at the Staten Island Robbery Squad, with the victim Alexandre Lapierre. Victim did view Photo Manager. While viewing Photo Manager victim did positively Identify subject Victor Abraham NYSID # S16610342. Victim stated "This is the Guy who approached me and stated " RUN YOUR POCKETS."

Case is Active.

| Activity Address Location | Street | City | State | Zip | Apt # |
|---|---|---|---|---|---|
| OFFICE | | | NY | | |

| Cross Street | Intersection of | Premise Type |
|---|---|---|
| | and | |

**ATTACHMENT**

| No | Attachment | Description |
|---|---|---|
| 1 | PDF<br>MUGSHOT PHOTO VIEWING | MUGSHOT PHOTO VIEWING |

| Reporting Officer: | Rank | Name | Tax Reg. No. | Command |
|---|---|---|---|---|
| | POF | JENNIFER HAMILTON | 938820 | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | 206-CENTRAL ROBBERY DIVISION |
| Reviewing Supervisor: | Manner of Closing<br>- | Date Reviewed:<br>12/24/2016 | Date of Next Review | Name<br>ROSTISLAV RUVINSKIY | Supv. Tax No.<br>921736 |

Tracking# 30817309

# PHOTO ARRAY

| Crime/Condition | Command |
|---|---|
| ROBBERY | 121-121ST PRECINCT |
| | Date of This Report: 11/01/2016 |

| Date of UF61 | Complaint No. | Date Case Assigned | Case No. | Unit Reporting | Follow-Up No. |
|---|---|---|---|---|---|
| 10/27/2016 | 2016-121-06828 | 10/28/2016 | 2016 - 440 | CENTRAL ROBBERY | 13 |

| Reference Pattern No | Command | |
|---|---|---|
| 2016-23 | 206-CENTRAL ROBBERY (DORMANT-CMD) | |
| **Reference Case No** | **Command** | **Complaint No** |
| 2016 - 440 | 206-CENTRAL ROBBERY (DORMANT-CMD) | 2016- 121- 6828 |

| Topic/Subject | Activity Date | Activity Time |
|---|---|---|
| (PHOTO ARRAY) PHOTO ARRAY ERIK MORRIS CASE # 440 | 10/29/2016 | 17:35 |

| Complainant's Name | | Address | | Apt No. |
|---|---|---|---|---|
| [redacted] C | | [redacted] | | 2 |
| **Nickname/Alias/Middle Name** | | | | |
| **Sex** | **Race** | **Date of Birth** | **Age** | |
| MALE | WHITE HISPANIC | [redacted] | 16 | |
| **Home Telephone** | **Business Telephone** | **Cell Phone** | **Beeper #** | **E-Mail Address** |
| [redacted] | | [redacted] | | |

| Person Interviewed Last Name, First M.I. | | Address | | Apt No. |
|---|---|---|---|---|
| **Nickname/Alias/Middle Name** | | | | |
| **Position/Relationship** | **Sex** | **Race** | **Date of Birth** | **Age** |
| **Home Telephone** | **Business Telephone** | **Cell Phone** | **Beeper #** | **E-Mail Address** |

**Details**

**Summary of Investigation:**

1. On October 29, 2016, at approximately 1735 hours while present in the Staten Island Robbery Squad located at 1 Edgewater plaza I along with Detective Morales did conduct a photo array with the victim. Subject Erik Morris Nysid # [redacted]. At this time victim did not identify anyone in this photo Array.

Case is Active.

| Activity Address Location | Street | City | State | Zip | Apt # |
|---|---|---|---|---|---|
| OFFICE | | | | | |
| **Cross Street** | **Intersection of** | | | | **Premise Type** |
| | and | | | | |

**ATTACHMENT**

| No | Attachment | Description |
|---|---|---|
| 1 | PDF PHOTO ARRAY | PHOTO ARRAY |

| Reporting Officer: | Rank | Name | | Tax Reg. No. | Command |
|---|---|---|---|---|---|
| | POF | JENNIFER HAMILTON | | 938820 | 206-CENTRAL ROBBERY DIVISION |
| **Reviewing Supervisor:** | **Manner of Closing** | **Date Reviewed:** | **Date of Next Review** | **Name** | **Supv. Tax No.** |
| | - | 12/24/2016 | | ROSTISLAV RUVINSKIY | 921736 |

DEF133

Tracking# 30817957

# PHOTO ARRAY

| | | |
|---|---|---|
| **PHOTO ARRAY** | Crime/Condition<br>ROBBERY | Command<br>121-121ST PRECINCT<br>Date of This Report<br>11/01/2016 |

| Date of UF61 | Complaint No. | Date Case Assigned | Case No. | Unit Reporting | Follow-Up No. |
|---|---|---|---|---|---|
| 10/27/2016 | 2016-121-06828 | 10/28/2016 | 2016 - 440 | CENTRAL ROBBERY | 14 |

| Reference Pattern No | Command | |
|---|---|---|
| 2016-23 | 206-CENTRAL ROBBERY (DORMANT-CMD) | |
| **Reference Case No** | **Command** | **Complaint No** |
| 2016 - 440 | 206-CENTRAL ROBBERY (DORMANT-CMD) | 2016- 121- 6828 |

| Topic/Subject | Activity Date | Activity Time |
|---|---|---|
| (PHOTO ARRAY) PHOTO ARRAY KUTATEH, LASOU CASE #440 | 10/29/2016 | 17:38 |

| Complainant's Name | | Address | | Apt No. |
|---|---|---|---|---|
| [redacted], [redacted] C | | [redacted] | | 2 |
| **Nickname/Alias/Middle Name** | | | | |
| **Sex** | **Race** | **Date of Birth** | **Age** | |
| MALE | WHITE HISPANIC | [redacted] | 16 | |
| **Home Telephone** | **Business Telephone** | **Cell Phone** | **Beeper #** | **E-Mail Address** |
| [redacted] | | [redacted] | | |

| Person Interviewed Last Name, First M.I. | | Address | | Apt No. |
|---|---|---|---|---|
| **Nickname/Alias/Middle Name** | | | | |
| **Position/Relationship** | **Sex** | **Race** | **Date of Birth** | **Age** |
| **Home Telephone** | **Business Telephone** | **Cell Phone** | **Beeper #** | **E-Mail Address** |

**Details**

**Summary of Investigation:**

1. On October 29, 2016, at approximately 1738 hours while present in the Staten Island Robbery Squad located at 1 Edgewater plaza I along with Detective Morales did conduct a photo array with victim. Subject Kutateh, Lasou. NYSID # [redacted]. At this time victim did not identify anyone in this photo Array.

Case is Active.

| Activity Address Location | Street | City | State | Zip | Apt # |
|---|---|---|---|---|---|
| OFFICE | | | | | |
| **Cross Street** | **Intersection of**<br>and | | | | **Premise Type** |

**ATTACHMENT**

| No | Attachment | Description |
|---|---|---|
| 1 | PDF<br>PHOTO ARRAY | PHOTO ARRAY |

| Reporting Officer: | Rank | Name | | Tax Reg. No. | Command |
|---|---|---|---|---|---|
| | POF | JENNIFER HAMILTON | | 938820 | 206-CENTRAL ROBBERY DIVISION |
| **Reviewing Supervisor:** | **Manner of Closing**<br>- | **Date Reviewed:**<br>12/24/2016 | **Date of Next Review** | **Name**<br>ROSTISLAV RUVINSKIY | **Supv. Tax No.**<br>921736 |

Tracking# 30818128

# PHOTO ARRAY

| | | |
|---|---|---|
| PHOTO ARRAY | Crime/Condition<br>ROBBERY | Command<br>121-121ST PRECINCT<br>Date of This Report<br>11/01/2016 |

| Date of UF61 | Complaint No. | Date Case Assigned | Case No. | Unit Reporting | Follow-Up No. |
|---|---|---|---|---|---|
| 10/27/2016 | 2016-121-06828 | 10/28/2016 | 2016 - 440 | CENTRAL ROBBERY | 15 |

| Reference Pattern No | Command | |
|---|---|---|
| 2016-23 | 206-CENTRAL ROBBERY (DORMANT-CMD) | |
| **Reference Case No** | **Command** | **Complaint No** |
| 2016 - 440 | 206-CENTRAL ROBBERY (DORMANT-CMD) | 2016- 121- 6828 |

| Topic/Subject | Activity Date | Activity Time |
|---|---|---|
| (PHOTO ARRAY) PHOTO ARRAY PATRICK WEAH CASE # 440 | 10/29/2016 | 17:40 |

| Complainant's Name | | Address | | Apt No. |
|---|---|---|---|---|
| [redacted], [redacted] C | | [redacted] | | 2 |
| **Nickname/Alias/Middle Name** | | | | |
| **Sex** | **Race** | **Date of Birth** | **Age** | |
| MALE | WHITE HISPANIC | [redacted] | 16 | |
| **Home Telephone** | **Business Telephone** | **Cell Phone** | **Beeper #** | **E-Mail Address** |
| [redacted] | | [redacted] | | |

| Person Interviewed Last Name, First M.I. | | Address | | Apt No. |
|---|---|---|---|---|
| **Nickname/Alias/Middle Name** | | | | |
| **Position/Relationship** | **Sex** | **Race** | **Date of Birth** | **Age** |
| **Home Telephone** | **Business Telephone** | **Cell Phone** | **Beeper #** | **E-Mail Address** |

**Details**

**Summary of Investigation:**

1. On October 29, 2016, at approximately 1740 hours while present in the Staten Island Robbery Squad located at 1 Edgewater plaza I along with Detective Morales did conduct a photo array with victim. Subject Patrick Weah Nysid # [redacted] At this time victim did not Identify anyone in this photo Array.

Case is Active.

| Activity Address Location | | Street | City | State | Zip | Apt # |
|---|---|---|---|---|---|---|
| OFFICE | | | | | | |
| **Cross Street** | | **Intersection of**<br>and | | | | **Premise Type** |

**ATTACHMENT**

| No | Attachment | Description |
|---|---|---|
| 1 | PDF<br>PHOTO ARRAY | PHOTO ARRAY |

| Reporting Officer: | Rank | Name | | Tax Reg. No. | Command |
|---|---|---|---|---|---|
| | POF | JENNIFER HAMILTON | | 938820 | 206-CENTRAL ROBBERY DIVISION |
| **Reviewing Supervisor:** | **Manner of Closing**<br>- | **Date Reviewed:**<br>12/24/2016 | **Date of Next Review** | **Name**<br>ROSTISLAV RUVINSKIY | **Supv. Tax No.**<br>921736 |

DEF137

Tracking# 30818630

## PHOTO ARRAY

| Crime/Condition | Command | Date of This Report |
|---|---|---|
| ROBBERY | 121-121ST PRECINCT | 11/01/2016 |

| Date of UF61 | Complaint No. | Date Case Assigned | Case No. | Unit Reporting | Follow-Up No. |
|---|---|---|---|---|---|
| 10/27/2016 | 2016-121-06828 | 10/28/2016 | 2016 - 440 | CENTRAL ROBBERY | 16 |

| Reference Pattern No | Command | |
|---|---|---|
| 2016-23 | 206-CENTRAL ROBBERY (DORMANT-CMD) | |
| **Reference Case No** | **Command** | **Complaint No** |
| 2016 - 440 | 206-CENTRAL ROBBERY (DORMANT-CMD) | 2016- 121- 6828 |

| Topic/Subject | Activity Date | Activity Time |
|---|---|---|
| (PHOTO ARRAY) PHOTO ARRAY JONATHAN, SAMUEL CASE # 440 | 10/29/2016 | 17:50 |

| Complainant's Name | Address | | Apt No. | |
|---|---|---|---|---|
| [redacted] [redacted] C | [redacted] | | 2 | |
| **Nickname/Alias/Middle Name** | | | | |
| **Sex** | **Race** | **Date of Birth** | **Age** | |
| MALE | WHITE HISPANIC | [redacted] | 16 | |
| **Home Telephone** | **Business Telephone** | **Cell Phone** | **Beeper #** | **E-Mail Address** |
| [redacted] | | [redacted] | | |

| Person Interviewed Last Name, First M.I. | | Address | | Apt No. |
|---|---|---|---|---|
| **Nickname/Alias/Middle Name** | | | | |
| **Position/Relationship** | **Sex** | **Race** | **Date of Birth** | **Age** |
| **Home Telephone** | **Business Telephone** | **Cell Phone** | **Beeper #** | **E-Mail Address** |

**Details**

**Summary of Investigation:**

1. On October 29, 2016, at approximately 1750 hours while present in the Staten Island Robbery Squad located at 1 Edgewater plaza I along with Detective Morales did conduct a photo array with victim. Subject Samuel, Jonathan NYSID # [redacted] At this time victim did not Identify anyone in this photo Array.

Case is Active.

| Activity Address Location | | Street | City | State | Zip | Apt # |
|---|---|---|---|---|---|---|
| OFFICE | | | | | | |
| **Cross Street** | | **Intersection of** | | | | **Premise Type** |
| | | and | | | | |

**ATTACHMENT**

| No | Attachment | Description |
|---|---|---|
| 1 | PDF PHOTO ARRAY | PHOTO ARRAY |

| Reporting Officer: | Rank | Name | | Tax Reg. No. | Command |
|---|---|---|---|---|---|
| | POF | JENNIFER HAMILTON | | 938820 | 206-CENTRAL ROBBERY DIVISION |
| **Reviewing Supervisor:** | **Manner of Closing** | **Date Reviewed:** | **Date of Next Review** | **Name** | **Supv. Tax No.** |
| | - | 12/24/2016 | | ROSTISLAV RUVINSKIY | 921736 |

Tracking# 30781490

# ACTIVATE INVESTIGATION CARD

| Crime/Condition | Command |
|---|---|
| ROBBERY | 121-121ST PRECINCT<br>Date of This Report<br>10/29/2016 |

| Date of UF61 | Complaint No. | Date Case Assigned | Case No. | Unit Reporting | Follow-Up No. |
|---|---|---|---|---|---|
| 10/27/2016 | 2016-121-06828 | 10/28/2016 | 2016 - 440 | CENTRAL ROBBERY | 17 |

| Reference Pattern No | Command | |
|---|---|---|
| 2016-23 | 206-CENTRAL ROBBERY (DORMANT-CMD) | |
| **Reference Case No** | **Command** | **Complaint No** |
| 2016 - 440 | 206-CENTRAL ROBBERY (DORMANT-CMD) | 2016- 121- 6828 |

| Topic/Subject | Activity Date | Activity Time |
|---|---|---|
| (ACTIVATE INVESTIGATION CARD) ACTIVATE INVESTIGATION CARD ON VICTOR ABRAHAM | 10/29/2016 | 23:00 |

**Details**

**Summary of Investigation:**

1. On October 29, 2016, at approximately 2300 hours I did activate a probable investigation card on Victor Abraham NYSID NUMBER 13605588Y in regards to this investigation.

**ICard**

| Control No. | IDS No. |
|---|---|
| | I2016040698 |

| Last Name | First Name | M.I. | Aliases/Nicknames | NYSID No. |
|---|---|---|---|---|
| Abraham | VICTOR | | | 13605588Y |

| Last known address (Street, Apt, State, Zip) | Pct. |
|---|---|
| NYC 55 BOWEN STREET Apt#302 STATEN ISLAND, NY | |

| Sex | Race | Date of Birth | Social Security No. | Height | Weight | Hair Color | Eye Color |
|---|---|---|---|---|---|---|---|
| MALE | BLACK | 05/01/1997 | | 5-11 | 160 | BLACK | BROWN |

| Sought As | | Precautions to be Observed | Other |
|---|---|---|---|
| PERPETRATOR - PROBABLE CAUSE TO ARREST | | ARMED AND DANGEROUS | |

| Domestic Violence? | Misd | Felony |
|---|---|---|
| No | No | No |

**EDP/Psych History (If Yes Explain in Specific Instructions for Officers):**

| Law Title | Law Section | Law Code/Description |
|---|---|---|
| PL | PL 160 \| ROBBERY | PL 160.10 01 \| F \| C \| 2 |

| Attempt | Type | Class | Count |
|---|---|---|---|
| NO | F | C | 1 |

**Additional Information Regarding Subject (e.g. Friends, Relatives, Phone Numbers, Additional Addresses)**

CONTACT THE STATEN ISLAND ROBBERY SQUAD 718-876-8415.

**Additional Descriptive Information (Tattoos, Piercings, Facial Hair, Eyewear)**

**Specific Instructions For Apprehending Officers:**

**Required Computer Checks**

| | | | | | |
|---|---|---|---|---|---|
| DALL Checked<br>YES | Active Warrant<br>NO | Notified Taxid | Name | Rank | Cmd |
| EJustice Checked<br>YES | Active Warrant<br>NO | Notified Taxid | Name | Rank | Cmd |
| NYSID Checked<br>YES | Multiple Active NYSIDs<br>NO | Notified Taxid | Name | Rank | Cmd |

DEF141

| CRIMS Checked | Scheduled Court Date | Date of Next Court Appearance | Court Location | Court Part | Notified TaxId | Name | Rank | Cmd |
|---|---|---|---|---|---|---|---|---|
| YES | YES | 11/01/2016 | RICHMOND CRIMINAL COURT | AP1 | 901162 | MICHAEL BENNETT | DT2 | 580-WARRANT SECTION |

| Command Phone Number |
|---|
| 646-834-2282 |

| | | | | | |
|---|---|---|---|---|---|
| Reporting Officer: | Rank<br>POF | Name<br>JENNIFER HAMILTON | | Tax Reg. No.<br>938820 | Command<br>206-CENTRAL ROBBERY DIVISION |
| Reviewing Supervisor: | Manner of Closing<br>- | Date Reviewed:<br>12/24/2016 | Date of Next Review | Name<br>ROSTISLAV RUVINSKIY | Supv. Tax No.<br>921736 |

Tracking# 30781849

# CANCELLED WANTED FLYER

| | | | | | |
|---|---|---|---|---|---|
| | | | | Crime/Condition<br>ROBBERY | Command<br>121-121ST PRECINCT<br>Date of This Report<br>10/30/2016 |
| Date of UF61<br>10/27/2016 | Complaint No.<br>2016-121-06828 | Date Case Assigned<br>10/28/2016 | Case No.<br>2016 - 440 | Unit Reporting<br>CENTRAL ROBBERY | Follow-Up No.<br>18 |

| | | |
|---|---|---|
| Reference Pattern No<br>2016-23 | Command<br>206-CENTRAL ROBBERY (DORMANT-CMD) | |
| Reference Case No<br>2016 - 440 | Command<br>206-CENTRAL ROBBERY (DORMANT-CMD) | Complaint No<br>2016- 121- 6828 |

| | | |
|---|---|---|
| Topic/Subject<br>(CANCELLED WANTED FLYER) WANTED FLYER VICTOR ABRAHAM CASE # 440 | Activity Date<br>10/29/2016 | Activity Time<br>23:00 |

**Flyer Information**

| | | | |
|---|---|---|---|
| Flyer Type<br>SUBJECT WANTED | Distribution<br>Do Not Distribute to Non-LAW Enforcement Personnel | News Media<br>Do Not Distribute to News Media | INRU<br>Distribute to INRU |

| | | | | | | |
|---|---|---|---|---|---|---|
| Perpetrator's Last Name, First M.I.<br>ABRAHAM, VICTOR | | | | Wanted/Arrested<br>NOT WANTED | | |
| Nickname/Alias/Middle Name | | | | | | |
| Address | | | Apt No. | Res. Pct. | NYSID No.<br>13605588Y | |
| Position/Relationship<br>STRANGER | Sex<br>MALE | Race<br>BLACK | Date of Birth<br>05/01/1997 | Age<br>19 | Height<br>5FT11IN | Weight<br>160 |
| Home Telephone | Business Telephone | Cell Phone | Beeper # | E-Mail Address | U.S. Citizen<br>Yes | State/Country of Birth<br>USA |
| Description<br>Eye Color:BROWN Hair Color:BLACK Hair Length:NORMAL | | | | | | |
| Accent | Weapon | Describe Weapon (If firearm, give color, make, caliber, type, model, etc.) | | | | Discharged |
| Gang Affiliation | | Gang Name | | Gang Identifier | | |
| M.O. | | Transit M.O. | | | | |
| Action Toward Victim | | Special Characteristics | | New Burglary/Grand Larceny Specific M.O. | | |
| Mask: | | | Gloves: | | | |
| Clothing Description | | | | | | |
| Scars, Marks | | | | | | |
| Impersonation of | | | If other | | | |
| Frequents Areas in the Confines of the Precinct(s) | | | | | | |

**Narrative**

1. On 10/27/2016 at at approximately 2020 hours subject Victor Abraham while acting in concert with two unknown males did attempt to commit a strong arm robbery in front of 524 Port Richmond Avenue in the confines of the 121 pct.

**Specific Crime**

Attempted Robbery

**ATTACHMENT**

| No | Attachment | Description |
|---|---|---|
| 1 | | 1477801646836_victorabrah.png |

DEF143



1477801646836_victorabrah.png

| | | | | | |
|---|---|---|---|---|---|
| **Reporting Officer:** | **Rank**<br>POF | **Name**<br>JENNIFER HAMILTON | | **Tax Reg. No.**<br>938820 | **Command**<br>206-CENTRAL ROBBERY DIVISION |
| **Reviewing Supervisor:** | **Manner of Closing**<br>- | **Date Reviewed:**<br>12/24/2016 | **Date of Next Review** | **Name**<br>ROSTISLAV RUVINSKIY | **Supv. Tax No.**<br>921736 |
| **Endorser:** | **Rank**<br>DT3 | **Name**<br>STEVEN LUTZ | **Tax Reg. No.**<br>931799 | **Command**<br>206 | **Status**<br>Approved |
| | **Endorsement Date**<br>11/28/2017 | **Comments**<br>RENEWED | | | |
| **Endorser:** | **Rank**<br>999 | **Name**<br>999 | **Tax Reg. No.**<br>999999 | **Command**<br>999 | **Status**<br>Approved |
| | **Endorsement Date**<br>12/25/2017 | **Comments**<br>EXPIRED | | | |

Click here to view and print Wanted Flyer

Tracking# 30820505

# ARREST

| Crime/Condition | Command |
|---|---|
| ROBBERY | 121-121ST PRECINCT |
| | **Date of This Report** 11/01/2016 |

| Date of UF61 | Complaint No. | Date Case Assigned | Case No. | Unit Reporting | Follow-Up No. |
|---|---|---|---|---|---|
| 10/27/2016 | 2016-121-06828 | 10/28/2016 | 2016 - 440 | CENTRAL ROBBERY | 19 |

| Reference Pattern No | Command | |
|---|---|---|
| 2016-23 | 206-CENTRAL ROBBERY (DORMANT-CMD) | |
| **Reference Case No** | **Command** | **Complaint No** |
| 2016 - 440 | 206-CENTRAL ROBBERY (DORMANT-CMD) | 2016- 121- 6828 |

| Complainant's Name | Address | Apt No. |
|---|---|---|
| [redacted], [redacted] | 256 BEMENT AVENUE STATEN ISLAND NY 10310 | 2 |

**Nickname/Alias/Middle Name**

| Sex | Race | Date of Birth | Age | |
|---|---|---|---|---|
| MALE | WHITE HISPANIC | [redacted] | 16 | |
| **Home Telephone** | **Business Telephone** | **Cell Phone** | **Beeper #** | **E-Mail Address** |
| 917-771-7930 | | [redacted] | | |

| Perpetrator's Last Name, First M.I. | Wanted/Arrested |
|---|---|
| ABRAHAM, VICTOR | ARRESTED |

**Nickname/Alias/Middle Name**

| Address | Apt No. | Res. Pct. | NYSID No. | |
|---|---|---|---|---|
| 55 BOWEN STREET STATEN ISLAND NY 10304 | 110 | 120 | 13605588Y | |

| Position/Relationship | Sex | Race | Date of Birth | Age | Height | Weight |
|---|---|---|---|---|---|---|
| STRANGER | MALE | BLACK | 05/01/1997 | 19 | 5FT11IN | 160 |
| **Home Telephone** | **Business Telephone** | **Cell Phone** | **Beeper #** | **E-Mail Address** | **U.S. Citizen** | **State/Country of Birth** |
| | | | | | Yes | |

**Description**
Eye Color:BROWN Hair Color:BLACK Hair Length:NORMAL Hairstyle:AFRO Complexion:CLEAR Skin Tone:MEDIUM

| Accent | Weapon | Describe Weapon (If firearm, give color, make, caliber, type, model, etc.) | Discharged |
|---|---|---|---|
| No | | | |

| Gang Affiliation | Gang Name | Gang Identifier |
|---|---|---|
| No | | |

| M.O. | Transit M.O. | |
|---|---|---|
| **Action Toward Victim** | **Special Characteristics** | **New Burglary/Grand Larceny Specific M.O.** |

| Mask: | Gloves: |
|---|---|

**Clothing Description**
Head Gear:UNK Foot Gear:UNK Outer Wear:UNK Other Clothing/Accessories:UNK

**Scars, Marks**
1.Distinguishing Body Mark:UNKNOWN
2.Distinguishing Body Mark:UNKNOWN

| Impersonation of | If other |
|---|---|
| UNKNOWN | |

**Frequents Areas in the Confines of the Precinct(s)**

| Activity Address Location | Street | City | State | Zip | Apt # |
|---|---|---|---|---|---|
| OFFICE | | | | | |

| Cross Street | Intersection of | Premise Type |
|---|---|---|
| | and | |

| Activity Date | Activity Time |
|---|---|
| 10/31/2016 | 10:50 |

**Topic/Subject:**
(ARREST) VICTOR ABRAHAM ARRESTED FOR ATTEMPTED ROBBERY.

**Summary of Investigation:**
DEFENDANT AND TWO UNAPPREHENDED OTHERS ATTEMPTED TO FORCIBLY REMOVE VICTIMS PROPERTY.

| | | | | | |
|---|---|---|---|---|---|
| **Reporting Officer:** | **Rank** DT3 | **Name** STEVEN LUTZ | | **Tax Reg. No.** 931799 | **Command** 206-CENTRAL ROBBERY DIVISION |
| **Reviewing Supervisor:** | **Manner of Closing** - | **Date Reviewed** 12/24/2016 | **Date of Next Review** | **Name** ROSTISLAV RUVINSKIY | **Supv. Tax No.** 921736 |

Tracking# 30805374

# ICARD WAS CANCELED

| | | |
|---|---|---|
| ICARD WAS CANCELED | Crime/Condition | Command<br>000-<br>Date of This Report<br>11/01/2016 |

| Date of UF61 | Complaint No. | Date Case Assigned | Case No. | Unit Reporting | Follow-Up No. |
|---|---|---|---|---|---|
| | 2016-121-06828 | | 2016 - 440 | SYSTEM GENERATED | 20 |

| Reference Pattern No | Command | |
|---|---|---|
| 2016-23 | 206-CENTRAL ROBBERY (DORMANT-CMD) | |
| **Reference Case No** | **Command** | **Complaint No** |
| 2016 - 440 | 206-CENTRAL ROBBERY (DORMANT-CMD) | 2016- 121- 6828 |

| Topic/Subject | Activity Date | Activity Time |
|---|---|---|
| (ICARD WAS CANCELED) ICARD WAS CANCELED - 13605588Y | 11/01/2016 | 00:00 |

**Details**

**Summary of Investigation:**
I CARD WAS CANCELLED
Arrest Id:S16610825
NYSID: 13605588Y
Arrested on 10/31/2016, 1100. 355 BARD AVENUE STATEN ISLAND

| Reporting Officer: | Rank | Name | | Tax Reg. No. | Command |
|---|---|---|---|---|---|
| | 999 | SYSTEM GENERATED | | 999999 | 206-CENTRAL ROBBERY DIVISION |
| **Reviewing Supervisor:** | **Manner of Closing** | **Date Reviewed:** | **Date of Next Review** | **Name** | **Supv. Tax No.** |
| | - | 12/24/2016 | | ROSTISLAV RUVINSKIY | 921736 |

Tracking# 30825828

## OTHER ATTACHMENTS

| Crime/Condition | Command |
|---|---|
| ROBBERY | 121-121ST PRECINCT<br>Date of This Report<br>11/02/2016 |

| Date of UF61 | Complaint No. | Date Case Assigned | Case No. | Unit Reporting | Follow-Up No. |
|---|---|---|---|---|---|
| 10/27/2016 | 2016-121-06828 | 10/28/2016 | 2016 - 440 | CENTRAL ROBBERY | 21 |

| Reference Pattern No | Command | |
|---|---|---|
| 2016-23 | 206-CENTRAL ROBBERY (DORMANT-CMD) | |
| **Reference Case No** | **Command** | **Complaint No** |
| 2016 - 440 | 206-CENTRAL ROBBERY (DORMANT-CMD) | 2016- 121- 6828 |

| Topic/Subject | Activity Date | Activity Time |
|---|---|---|
| (OTHER ATTACHMENTS) DAS LITE/ RTRD TRACKING SYSTEM SUBJECT/ VICTOR ABRAHAM CASE # 440 | 11/01/2016 | 19:00 |

| Complainant's Name | | Address | | Apt No. |
|---|---|---|---|---|
| [redacted], [redacted] C | | 256 BEMENT AVENUE STATEN ISLAND NY 10310 | | 2 |
| **Nickname/Alias/Middle Name** | | | | |
| **Sex** | **Race** | **Date of Birth** | **Age** | |
| MALE | WHITE HISPANIC | 05/03/2000 | 16 | |
| **Home Telephone** | **Business Telephone** | **Cell Phone** | **Beeper #** | **E-Mail Address** |
| 917-771-7930 | | 646-238-7643 | | |

| Person Interviewed Last Name, First M.I. | | Address | | Apt No. |
|---|---|---|---|---|
| **Nickname/Alias/Middle Name** | | | | |
| **Position/Relationship** | **Sex** | **Race** | **Date of Birth** | **Age** |
| **Home Telephone** | **Business Telephone** | **Cell Phone** | **Beeper #** | **E-Mail Address** |

**Details**

**Summary of Investigation:**

1. On November 1, 2016, at approximately 1900 hours I did conduct a Das Lite/Recidivist Tracking and Reporting Database search on subject Victor Abraham NYSID # 13605588Y. The results are as follows.

- Subject has a total of ( 8) arrests.
- (2) Robbery arrests
- Not on Parole or Probation
- Court dates 11/01/2016 AP1and 11/07/2016 AP2dv Richmond County Court

- Case is Active.

| Activity Address Location | Street | City | State | Zip | Apt # |
|---|---|---|---|---|---|
| OFFICE | | | | | |
| **Cross Street** | **Intersection of** | | | | **Premise Type** |
| | and | | | | |

**ATTACHMENT**

| No | Attachment | Description |
|---|---|---|
| 1 | PDF<br>DAS LITE/ RTRT | DAS LITE/ RTRT |

| Reporting Officer: | Rank | Name | Tax Reg. No. | Command |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| | POF | JENNIFER HAMILTON | | 938820 | 206-CENTRAL ROBBERY DIVISION |
| Reviewing Supervisor: | Manner of Closing<br>- | Date Reviewed:<br>12/24/2016 | Date of Next Review | Name<br>ROSTISLAV RUVINSKIY | Supv. Tax No.<br>921736 |

Tracking# 30805373

# CANCEL INVESTIGATION CARD

| | | | | | |
|---|---|---|---|---|---|
| **CANCEL INVESTIGATION CARD** | | | | **Crime/Condition** ROBBERY | **Command** 121-121ST PRECINCT **Date of This Report** 11/01/2016 |
| **Date of UF61** 10/27/2016 | **Complaint No.** 2016-121-06828 | **Date Case Assigned** 10/28/2016 | **Case No.** 2016 - 440 | **Unit Reporting** SYSTEM GENERATED | **Follow-Up No.** 22 |

| | | |
|---|---|---|
| **Reference Pattern No** 2016-23 | **Command** 206-CENTRAL ROBBERY (DORMANT-CMD) | |
| **Reference Case No** 2016 - 440 | **Command** 206-CENTRAL ROBBERY (DORMANT-CMD) | **Complaint No** 2016- 121- 6828 |

| | | |
|---|---|---|
| **Topic/Subject** (CANCEL INVESTIGATION CARD) CANCEL INVESTIGATION CARD - 13605588Y | **Activity Date** 11/01/2016 | **Activity Time** 23:00 |

**Details**

**Summary of Investigation:**
1. On , at approximately

**ICard Cancellation**

**Reason to Cancel ICard**
ARREST

**Details of Apprehension (Include Date, Time and Location of Arrest and/or Where the Subject was Residing), or Indicate why Investigation Card was Discontinued (Non-Arrest)**
Arrested on 10/31/2016, 1100. 355 BARD AVENUE STATEN ISLAND

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Control No.** | | | **IDS No.** I2016040698 | | | | | |
| **Last Name** Abraham | | **First Name** VICTOR | | **M.I.** | **Aliases/Nicknames** | | **NYSID No.** 13605588Y | |
| **Last known address (Street, Apt, State, Zip)** NYC 55 BOWEN STREET Apt#302 STATEN ISLAND, NY | | | | | **Pct.** | | | |
| **Sex** MALE | **Race** BLACK | **Date of Birth** 05/01/1997 | **Social Security No.** | **Height** 5-11 | **Weight** 160 | | **Hair Color** BLACK | **Eye Color** BROWN |
| **Sought As** PERPETRATOR - PROBABLE CAUSE TO ARREST | | | **Precautions to be Observed** ARMED AND DANGEROUS | | **Other** | | | |
| **Domestic Violence?** No | | **Misd** No | | | **Felony** No | | | |
| **EDP/Psych History (If Yes Explain In Specific Instructions for Officers):** | | | | | | | | |
| **Law Title** PL | | **Law Section** PL 160 \| ROBBERY | | | **Law Code/Description** PL 160.10 01 \| F \| C \| 2 | | | |
| **Attempt** NO | | **Type** F | | **Class** C | | | **Count** 1 | |

**Additional Information Regarding Subject (e.g. Friends, Relatives, Phone Numbers, Additional Addresses)**
CONTACT THE STATEN ISLAND ROBBERY SQUAD 718-876-8415.

**Additional Descriptive Information (Tattoos, Piercings, Facial Hair, Eyewear)**

**Specific Instructions For Apprehending Officers:**

**Required Computer Checks**

| | | | | | |
|---|---|---|---|---|---|
| **DALL Checked** YES | **Active Warrant** NO | **Notified Taxid** | **Name** | **Rank** | **Cmd** |
| **EJustice Checked** | **Active Warrant** | **Notified Taxid** | **Name** | **Rank** | **Cmd** |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| YES | NO | | | | | | | |
| NYSID Checked YES | Multiple Active NYSIDs NO | Notified TaxId | Name | Rank | Cmd | | | |
| CRIMS Checked YES | Scheduled Court Date YES | Date of Next Court Appearance 11/01/2016 | Court Location RICHMOND CRIMINAL COURT | Court Part AP1 | Notified TaxId 901162 | Name MICHAEL BENNETT | Rank DT2 | Cmd 580-WARRANT SECTION |

| |
|---|
| Command Phone Number 646-834-2282 |

| | | | | | |
|---|---|---|---|---|---|
| Reporting Officer: | Rank 999 | Name SYSTEM GENERATED | | Tax Reg. No. 999999 | Command 206-CENTRAL ROBBERY DIVISION |
| Reviewing Supervisor: | Manner of Closing - | Date Reviewed: 12/24/2016 | Date of Next Review | Name ROSTISLAV RUVINSKIY | Supv. Tax No. 921736 |

Tracking# 30826125

# OTHER ATTACHMENTS

| | | |
|---|---|---|
| **OTHER ATTACHMENTS** | Crime/Condition<br>ROBBERY | Command<br>121-121ST PRECINCT<br>Date of This Report<br>11/02/2016 |

| Date of UF61 | Complaint No. | Date Case Assigned | Case No. | Unit Reporting | Follow-Up No. |
|---|---|---|---|---|---|
| 10/27/2016 | 2016-121-06828 | 10/28/2016 | 2016 - 440 | CENTRAL ROBBERY | 23 |

| Reference Pattern No | Command | |
|---|---|---|
| 2016-23 | 206-CENTRAL ROBBERY (DORMANT-CMD) | |
| **Reference Case No** | **Command** | **Complaint No** |
| 2016 - 440 | 206-CENTRAL ROBBERY (DORMANT-CMD) | 2016- 121- 6828 |

| Topic/Subject | Activity Date | Activity Time |
|---|---|---|
| (OTHER ATTACHMENTS) VICTIMOLOGY/ DAS LITE SEARCH | 11/02/2016 | 02:50 |

| Complainant's Name | | Address | | Apt No. |
|---|---|---|---|---|
| [redacted], [redacted] C | | [redacted] | | 2 |
| **Nickname/Alias/Middle Name** | | | | |
| **Sex**<br>MALE | **Race**<br>WHITE HISPANIC | **Date of Birth**<br>[redacted] | **Age**<br>16 | |
| **Home Telephone**<br>[redacted] | **Business Telephone** | **Cell Phone**<br>[redacted] | **Beeper #** | **E-Mail Address** |

| Person Interviewed Last Name, First M.I. | | Address | | Apt No. |
|---|---|---|---|---|
| **Nickname/Alias/Middle Name** | | | | |
| **Position/Relationship** | **Sex** | **Race** | **Date of Birth** | **Age** |
| **Home Telephone** | **Business Telephone** | **Cell Phone** | **Beeper #** | **E-Mail Address** |

**Details**

**Summary of Investigation:**

1. On November 2, 2016, at approximately 0250 hours I did conduct a Das Lite search for victim [redacted], [redacted] d.o.b. [redacted] The results are as follows.

-No arrest records
-No probation or parole.

Case is Active.

| Activity Address Location | Street | City | State | Zip | Apt # |
|---|---|---|---|---|---|
| OFFICE | | | | | |
| **Cross Street** | **Intersection of**<br>and | | | | **Premise Type** |

**ATTACHMENT**

| No | Attachment | Description |
|---|---|---|
| 1 | PDF DAS LITE | DAS LITE |

| Reporting Officer: | Rank | Name | Tax Reg. No. | Command |
|---|---|---|---|---|
| | POF | JENNIFER HAMILTON | 938820 | 206-CENTRAL ROBBERY DIVISION |
| **Reviewing** | **Manner of** | **Date** | **Date of Next** | **Name** | **Supv. Tax No.** |

| | | | | | |
|---|---|---|---|---|---|
| Supervisor: | Closing - | Reviewed: 12/24/2016 | Review | ROSTISLAV RUVINSKIY | 921736 |

Tracking# 30860832

## VIDEO COLLECTED

| | | |
|---|---|---|
| **VIDEO COLLECTED** | **Crime/Condition**<br>ROBBERY | **Command**<br>121-121ST PRECINCT<br>**Date of This Report**<br>11/03/2016 |

| Date of UF61 | Complaint No. | Date Case Assigned | Case No. | Unit Reporting | Follow-Up No. |
|---|---|---|---|---|---|
| 10/27/2016 | 2016-121-06828 | 10/28/2016 | 2016 - 440 | CENTRAL ROBBERY | 24 |

| Reference Pattern No | Command | |
|---|---|---|
| 2016-23 | 206-CENTRAL ROBBERY (DORMANT-CMD) | |
| **Reference Case No** | **Command** | **Complaint No** |
| 2016 - 440 | 206-CENTRAL ROBBERY (DORMANT-CMD) | 2016- 121- 6828 |

| Topic/Subject | Activity Date | Activity Time |
|---|---|---|
| (VIDEO COLLECTED) SURVEILLANCE/ TARUARGUS CAMERA # 41702 PORT RICHMOND AVE/ LAFORGE AVE CASE # 440 | 11/03/2016 | 18:00 |

| Complainant's Name | | Address | | Apt No. |
|---|---|---|---|---|
| [redacted], [redacted] C | | [redacted] | | 2 |
| **Nickname/Alias/Middle Name** | | | | |
| **Sex** | **Race** | **Date of Birth** | **Age** | |
| MALE | WHITE HISPANIC | [redacted] | 16 | |
| **Home Telephone** | **Business Telephone** | **Cell Phone** | **Beeper #** | **E-Mail Address** |
| [redacted] | | [redacted] | | |

| Person Interviewed Last Name, First M.I. | | Address | | Apt No. |
|---|---|---|---|---|
| **Nickname/Alias/Middle Name** | | | | |
| **Position/Relationship** | **Sex** | **Race** | **Date of Birth** | **Age** |
| **Home Telephone** | **Business Telephone** | **Cell Phone** | **Beeper #** | **E-Mail Address** |

**Details**

**Summary of Investigation:**

1. On November 3, 2016, at approximately 1800 hours I did review Taru Argus camera # 41702 located at the North west corner of Port Richmond Avenue and Laforge Avenue.

- Taru Argus camera # 41702 captures the (3) unidentified subjects fleeing the location of 524 Port Richmond Avenue towards Richmond Terrace. The surveillance does not capture a clear image of the subjects for any identification purposes.

Case is Active.

**ATTACHMENT**

| No | Attachment | Description |
|---|---|---|
| 1 |  1478214324769_argusupload.avi | 1478214324769_argusupload.avi |

**Locations Of The Camera That Captured The Collected Video**

**Video Collected**
YES

| | Activity Address Location | Street | City | State | Zip | Apt # |
|---|---|---|---|---|---|---|
| 1 | NYC | | STATEN ISLAND | NY | | |
| | **Cross Street** | **Intersection of** | | | | **Premise Type** |

DEF155

| | | | |
|---|---|---|---|
| | | LAFORGE AVENUE and PORT RICHMOND AVENUE - NORTH WEST CORNER | |

| Reporting Officer: | Rank<br>POF | Name<br>JENNIFER HAMILTON | | Tax Reg. No.<br>938820 | Command<br>206-CENTRAL ROBBERY DIVISION |
|---|---|---|---|---|---|
| Reviewing Supervisor: | Manner of Closing<br>- | Date Reviewed:<br>12/24/2016 | Date of Next Review | Name<br>ROSTISLAV RUVINSKIY | Supv. Tax No.<br>921736 |

Tracking# 40049664

| CASE DOWNLOAD | | | | Crime/Condition | Command<br>430-121 DETECTIVE SQUAD<br>Date of This Report<br>11/14/2017 |
|---|---|---|---|---|---|
| Date of UF61 | Complaint No.<br>2016-121-06828 | Date Case Assigned | Case No.<br>2016 - 440 | Unit Reporting<br>SYSTEM GENERATED | Follow-Up No.<br>25 |

| Reference Pattern No<br>2016-23 | Command<br>206-CENTRAL ROBBERY (DORMANT-CMD) | |
|---|---|---|
| Reference Case No<br>2016 - 440 | Command<br>206-CENTRAL ROBBERY (DORMANT-CMD) | Complaint No<br>2016- 121- 6828 |

| Topic/Subject<br>(CASE DOWNLOAD) CASE DOWNLOAD HAS BEEN REQUESTED | Activity Date<br>11/14/2017 | Activity Time<br>00:00 |
|---|---|---|

**Details**

**Summary of Investigation:**
IP Address : 10.7.192.56
Request Date/Time : 11/14/2017 1908
Request Originated by : 938820

| Reporting Officer: | Rank<br>999 | Name<br>SYSTEM GENERATED | | Tax Reg. No.<br>999999 | Command<br>999- |
|---|---|---|---|---|---|
| Reviewing Supervisor: | Manner of Closing<br>- | Date Reviewed:<br>11/14/2017 | Date of Next Review | Name<br>SYSTEM | Supv. Tax No.<br>999999 |

Tracking# 40704800

# WANTED FLYER CANCELLATION

| | | |
|---|---|---|
| | **Crime/Condition**<br>ROBBERY | **Command**<br>121-121ST PRECINCT<br>**Date of This Report**<br>12/25/2017 |

| Date of UF61 | Complaint No. | Date Case Assigned | Case No. | Unit Reporting | Follow-Up No. |
|---|---|---|---|---|---|
| 10/27/2016 | 2016-121-06828 | 10/28/2016 | 2016 - 440 | SYSTEM GENERATED | 26 |

| Reference Pattern No | Command | |
|---|---|---|
| 2016-23 | 206-CENTRAL ROBBERY (DORMANT-CMD) | |
| **Reference Case No** | **Command** | **Complaint No** |
| 2016 - 440 | 206-CENTRAL ROBBERY (DORMANT-CMD) | 2016- 121- 6828 |

| Topic/Subject | Activity Date | Activity Time |
|---|---|---|
| (WANTED FLYER CANCELLATION) EXPIRED | 12/25/2017 | 23:00 |

**Flyer Information**

**Wanted Flyer Cancel Reason**
EXPIRED

| Flyer Type | Distribution | News Media | INRU |
|---|---|---|---|
| SUBJECT WANTED | Distribute to Non-Law Enforcement Personnel | Do Not Distribute to News Media | Distribute to INRU |

| Perpetrator's Last Name, First M.I. | Wanted/Arrested |
|---|---|
| ABRAHAM, VICTOR | NOT WANTED |

**Nickname/Alias/Middle Name**

| Address | Apt No. | Res. Pct. | NYSID No. | |
|---|---|---|---|---|
| | | | 13605588Y | |

| Position/Relationship | Sex | Race | Date of Birth | Age | Height | Weight |
|---|---|---|---|---|---|---|
| STRANGER | MALE | BLACK | 05/01/1997 | 19 | 5FT11IN | 160 |
| **Home Telephone** | **Business Telephone** | **Cell Phone** | **Beeper #** | **E-Mail Address** | **U.S. Citizen**<br>Yes | **State/Country of Birth**<br>USA |

**Description**
Eye Color:BROWN Hair Color:BLACK Hair Length:NORMAL

| Accent | Weapon | Describe Weapon (If firearm, give color, make, caliber, type, model, etc.) | Discharged |
|---|---|---|---|

| | | |
|---|---|---|
| **Gang Affiliation** | **Gang Name** | **Gang Identifier** |
| **M.O.** | **Transit M.O.** | |
| **Action Toward Victim** | **Special Characteristics** | **New Burglary/Grand Larceny Specific M.O.** |
| **Mask:** | **Gloves:** | |

**Clothing Description**

**Scars, Marks**

| Impersonation of | If other |
|---|---|

**Frequents Areas in the Confines of the Precinct(s)**

**Narrative**

1. On 10/27/2016 at at approximately 2020 hours subject Victor Abraham while acting in concert with two unknown males did attempt to commit a strong arm robbery in front of 524 Port Richmond Avenue in the confines of the 121 pct.

**Specific Crime**
Attempted Robbery

**ATTACHMENT**

| No | Attachment | Description |
|---|---|---|
| | | |

DEF158

| | | |
|---|---|---|
| 1 |  1477801646836_victorabrah.png | 1477801646836_victorabrah.png |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Reporting Officer:** | **Rank** 999 | **Name** SYSTEM GENERATED | | **Tax Reg. No.** 999999 | | **Command** 999- |
| **Reviewing Supervisor:** | **Manner of Closing** - | **Date Reviewed:** 12/25/2017 | **Date of Next Review** | **Name** SYSTEM | | **Supv. Tax No.** 999999 |
| **Endorser:** | **Rank** 999 | **Name** 999 | | **Tax Reg. No.** 999999 | **Command** 999 | **Status** Approved |
| | **Endorsement Date** 12/25/2017 | **Comments** EXPIRED | | | | |

Tracking# 40264120

# CLOSING

| | | |
|---|---|---|
| CLOSING | Crime/Condition<br>ROBBERY | Command<br>121-121ST PRECINCT<br>Date of This Report<br>11/28/2017 |

| Date of UF61 | Complaint No. | Date Case Assigned | Case No. | Unit Reporting | Follow-Up No. |
|---|---|---|---|---|---|
| 10/11/2016 | 2016-121-06423 | 10/20/2016 | 2016 - 440 | CENTRAL ROBBERY | 27 |

| Reference Pattern No | Command | |
|---|---|---|
| 2016-23 | 206-CENTRAL ROBBERY (DORMANT-CMD) | |
| **Reference Case No** | **Command** | **Complaint No** |
| 2016 - 440 | 206-CENTRAL ROBBERY (DORMANT-CMD) | 2016- 121- 6828 |

| Complainant's Name | Address | | | Apt No. |
|---|---|---|---|---|
| VICTORY SUPRETTE | 1212 VICTORY BOULEVARD STATEN ISLAND NY | | | |
| **Nickname/Alias/Middle Name** | | | | |
| **Sex** | **Race** | **Date of Birth** | **Age** | |
| BUSINESS | | | | |
| **Home Telephone** | **Business Telephone** | **Cell Phone** | **Beeper #** | **E-Mail Address** |

| Activity Address Location | Street | City | State | Zip | Apt # |
|---|---|---|---|---|---|
| OFFICE | | | | | |
| **Cross Street** | **Intersection of** | | | | **Premise Type** |
| | and | | | | |

| Activity Date | Activity Time |
|---|---|
| 01/04/2018 | 14:55 |

**Topic/Subject:**
(CLOSING) REQUESTING CASE CLOSING.

**Summary of Investigation:**
1. On January 4, 2018, at approximately 1455 hours the undersigned is requesting this case be closed A-Arrest by Detectives, the cases are now being handled by RCDA'S Office as well as US Attorney's Office Eastern District for prosecution.

2. Case Closed.

| Reporting Officer: | Rank | Name | | Tax Reg. No. | Command |
|---|---|---|---|---|---|
| | DT3 | STEVEN LUTZ | | 931799 | 206-CENTRAL ROBBERY DIVISION |
| **Reviewing Supervisor:** | **Manner of Closing** | **Date Reviewed** | **Date of Next Review** | **Name** | **Supv. Tax No.** |
| | A - A ARREST BY DETECTIVES | 05/14/2018 | | ROSTISLAV RUVINSKIY | 921736 |

# New York City Police Department
## Omniform System - Complaints

| Report Cmd: | Jurisdiction: | ICAD#: | Record Status: | Public Omni | Complaint #: | No Other Legacy Blue Versions | Complaint Revisions: |
|---|---|---|---|---|---|---|---|
| 121 | N.Y. POLICE DEPT | | Final, Initial Arrests made | NO | 2016-121-006828 | | View All Versions 0 1 2 |

**Occurrence Location:** FRONT OF 524 PORT RICHMOND AVENUE
**Name Of Premise:**
**Premises Type:** STREET
**Location Within Premise:**
**Visible By Patrol?:** YES

**NYC Parks Dept. Property**
**Did this offense occur on NYC Parks Dept. Property?** NO
**Command:**
**NYC Parks Dept. Property Name:**

**Precinct:** 121
**Sector:** C
**Beat:**
**Post:**

**Occurrence From:** 2016-10-27 20:15 THURSDAY
**Occurrence thru:** 2016-10-27 20:20
**Reported:** 2016-10-27 21:38
**Complaint Received:** RADIO

**Aided #** 000001953
**Accident #**
**O.C.C.B. #**

**Classification:** ROBBERY
**Attempted/Completed:** ATTEMPTED
**Most Serious Offense Is:** FELONY
**PD Code:** 397 ROBBERY,UNCLASSIFIED,OPEN AREA
**PL Section:** 16010
**Keycode:** 105 ROBBERY

**Case Status:** CLOSED
**Unit Referred To:**
**Clearance Code:** DETECTIVE ARREST
**Log/Case #:** 0
**Clearance Arrest Id:**
**Clearance AO Cmd:**
**File #:**
**Prints Requested?** NO

| Is This Related To Stop And Frisk Report | SQF Number: | Was The Victim's Personal Information Taken Or Possessed? | Was The Victim's Personal Information Used To Commit A Crime? |
|---|---|---|---|
| NO | 0000-000-00000 | NO | NO |

| Gang Related? | Detective Borough Wheel Log #: | Name Of Gang: | Child Abuse Suspected? |
|---|---|---|---|
| NO | | | NO |

| DIR Required? | Child in Common? | Intimate Relationship? | Officer Body Worn Camera: |
|---|---|---|---|
| NO | NO | NO | |

**If Burglary:**
Forced Entry?
Structure:
Entry Method:
Entry Location:

**Alarm:**
Bypassed?
Comp Responded?:
Company Name/Phone:
--
Crime Prevention Survey Requested?:
Complaint/Reporter Present?:

**If Arson:**
Structure:
Occupied?:
Damage by:

**Taxi Robbery:**
Partition Present:
Amber Stress Light Activated:
Method of Conveyance:
Location of Pickup:

| Supervisor On Scene - Rank / Name / Command : | Canvas Conducted: | Translator(If used): |
|---|---|---|
| SGT ZIELINSKI 121 | NO | |

**NARRATIVE:**
AT TPO C/V STATES WHILE STANDING I/F/O ABOVE LOCATION 3 MALE PERPS DID TRY TOFORCIBLY REMOVE C/V'S WALLET & FROM POCKKET AND PUSHE HIM TO THE GROUND AND SAID "RUN YOUR POCKETS" C/V FURTHER STATES UNKNOWN MALES DID ASSAULT C/V BY STRIKING C/V ABOUT THE FACE AND BODY W/A CLOSED FIST. NO PROPERTY WAS TAKEN. CANVASS CONDUCTED NEGATIVE RESULTS. CAMERAS @ LOCATION. PDU NOTIFIED. MINOR INJURIES TO C/V. RMA ON SCENE.

Version 1. OPEN TO RIP
Version 2. SYSTEM GENERATED

**No NYC TRANSIT Data for Complaint # 2016-121-006828**

| Total Victims: | Total Witnesses: | Total Reporters: | Total Wanted: |
|---|---|---|---|
| 1 | 0 | 1 | 2 |

## VICTIM: # 1 of 1

Name: [redacted] C

Complaint#: 2016-121-006828

Nick/AKA/Maiden:
UMOS: NO
Sex/Type: MALE
Race: HISPANIC WHITE
Age: 16
Date Of Birth: [redacted]
Disabled? NO
Is this person not Proficient in English?:
If Yes, Indicate Language:
N.Y.C.H.A Resident? NO
Is Victim fearful for their safety / life? NO
Escalating violence / abuse by suspect? NO
Were prior DIR's prepared for C/V? NO

Gang/Crew Affiliation:
Name:
Identifiers:

Will View Photo: YES
Will Prosecute: YES
Notified Of Crime Victim Comp. Law: NO

| LOCATION | ADDRESS | CITY | STATE/COUNTRY | ZIP | APT/ROOM |
|---|---|---|---|---|---|
| HOME-PERMANENT | 256 BEMENT AVENUE | STATEN ISLAND | NEW YORK | 10310 | 2 |

Phone #: HOME: [redacted] CELL: [redacted] BUSINESS: Not Provided/Unavailable BEEPER: Not Provided/Unavailable E-MAIL: Not Provided/Unavailable

| Victim was: | Shot | Stabbed | Slashed |
|---|---|---|---|
| | NO | NO | NO |

Actions Of Victim Prior To Incident:

Victim Of Similar Incident: | If Yes, When And Where

## REPORTER: # 1 of 1

Name: [redacted] C

Complaint #: 2016-121-006828

Nick/AKA/Maiden:
Sex/Type: MALE
Race: WHITE HISPANIC
Age: 035
Date Of Birth: [redacted]
Is this person not Proficient in English?: NO
If Yes, Indicate Language:

Gang/Crew Affiliation: NO
Name:
Identifiers:

Relationship To Victim: FATHER

| Location | Address | City | State/Country | Zip | Apt/Room |
|---|---|---|---|---|---|
| HOME-PERMANENT | 256 BEMENT AVENUE | STATEN ISLAND | NEW YORK | 10310 | 2 |

Phone #: HOME: 317-399-4802 CELL: 917-771-7930 BUSINESS: - - BEEPER: - - E-MAIL:

## WANTED: # 1 of 2

Name: UNK,

Complaint#: 2016-121-006828

Arrested: NO

Nick/AKA/Maiden:
Sex: MALE
Race: BLACK
Age:
Date Of Birth: UNKNOWN
U.S. Citizen:
Place Of Birth:
Is this person not Proficient in English?:
If Yes, Indicate Language:
Accent: NO

Height: 5FT11IN
Weight: 180
Eye Color: BROWN
Hair Color:
Hair Length:
Hair Style: CLOSE CUT
Skin Tone: DARK
Complexion: CLEAR
S.S. #: 0

Order Of Protection: NO
Issuing Court:
Docket #:
Expiration Date:
Order of Protection Violated?
Does Suspect abuse Drugs / Alcohol? NO
Suspect threatened /attempted suicide? NO
Is the suspect Parole / Probation? NO
Relation to Victim: STRANGER
Living together: NO
Can be Identified: YES

Gang/Crew Affiliation:
Name:
Identifiers:

| LOCATION | ADDRESS | CITY | STATE/COUNTRY | ZIP | APT/ROOM | HOW LONG? | RES. PCT |
|---|---|---|---|---|---|---|---|
| HOME-PERMANENT | | | | | | | |

Phone #: HOME: - - CELL: - - BUSINESS: - - BEEPER: - - E-MAIL:

N.Y.C.H.A. Resident:
Development:
N.Y.C. Housing Employee:
N.Y.C. Transit Employee:
On Duty:

Physical Force: USED

**Weapons:**

Gun:
Weapon Used/Possessed: NONE
Non-Firearm Weapon:
Other Weapon Description:

Make:
Caliber:
Color:
Type:
Other/Gun Specify:
Discharged: NO

Recovered:
Serial Number Defaced:
Serial Number:

Used Transit System:
Station Entered:
Time Entered:
Metro Card Type:
Metro Card Used/Poses:
Card #:

| CRIME DATA | DETAILS |
|---|---|
| STATEMENTS MADE | "RUN YOUR POCKETS" |
| METHOD OF FLIGHT | FOOT |
| MODUS OPERANDI | UNKNOWN |
| ACTIONS TOWARD VICTIM | ATTEMPTED ROBBERY |
| CLOTHING | OUTERWEAR -SWEAT SHIRT OR JOGGING JACKET -BLACK |
| CLOTHING | ACCESSORIES -SWEAT / JOGGING CLOTHES -GOLD |
| CLOTHING | FOOTWEAR -UNK -UNKNOWN COLOR |
| CLOTHING | HEADGEAR -UNK -UNKNOWN COLOR |
| CHARACTERISTICS | UNKNOWN |
| BODY MARKS | -UNKNOWN |
| BODY MARKS | -UNKNOWN |
| IMPERSONATION | UNKNOWN |

***WANTED: # 2 of 2***

Name: UNK,
Complaint#: 2016-121-006828
Arrested: NO

Nick/AKA/Maiden:
Sex: MALE
Race: BLACK
Age:
Date Of Birth: UNKNOWN
U.S. Citizen:
Place Of Birth:
Is this person not Proficient in English?:
If Yes, Indicate Language:
Accent: NO

Height: 5FT11IN
Weight: 189
Eye Color:
Hair Color:
Hair Length:
Hair Style: CAESAR
Skin Tone: DARK
Complexion: CLEAR
S.S. #: 0

Order Of Protection: NO
Issuing Court:
Docket #:
Expiration Date:
Order of Protection Violated?
Does Suspect abuse Drugs / Alcohol? NO
Suspect threatened /attempted suicide? NO
Is the suspect Parole / Probation? NO
Relation to Victim: STRANGER
Living together: NO
Can be Identified: NO

Gang/Crew Affiliation:
Name:
Identifiers:

| LOCATION | ADDRESS | CITY | STATE/COUNTRY | ZIP | APT/ROOM | HOW LONG? | RES. PCT |
|---|---|---|---|---|---|---|---|
| HOME-PERMANENT | | | | | | | |

Phone #: HOME: - - CELL: - - BUSINESS: - - BEEPER: - - E-MAIL:

N.Y.C.H.A. Resident: N.Y.C. Housing Employee: On Duty:
Development: N.Y.C. Transit Employee:

Physical Force: USED

**Weapons:**

Gun:
Weapon Used/Possessed: NONE
Non-Firearm Weapon:
Other Weapon Description:

Make:
Caliber:
Color:
Type:
Other/Gun Specify:
Discharged: NO

Recovered:
Serial Number Defaced:
Serial Number:

Used Transit System:
Station Entered:
Time Entered:
Metro Card Type:
Metro Card Used/Poses:
Card #:

| CRIME DATA | DETAILS |
|---|---|
| STATEMENTS MADE | RUN YOUR POCKETS" |
| METHOD OF FLIGHT | FOOT |
| MODUS OPERANDI | UNKNOWN |
| ACTIONS TOWARD VICTIM | ATTEMPTED ROBBERY |
| CLOTHING | OUTERWEAR -SWEAT SHIRT OR JOGGING JACKET -GRAY |
| CLOTHING | ACCESSORIES -SWEAT / JOGGING CLOTHES -GRAY |
| CLOTHING | FOOTWEAR -UNK -UNKNOWN COLOR |
| CLOTHING | HEADGEAR -UNK -UNKNOWN COLOR |
| CHARACTERISTICS | UNKNOWN |
| BODY MARKS | -UNKNOWN |
| BODY MARKS | -UNKNOWN |
| IMPERSONATION | UNKNOWN |

## ARRESTS:

Complaint # 2016-121-006828

| Arrest ID | Status | Defendant Name | Sex | Race | Age | Arrest Date |
|---|---|---|---|---|---|---|
| S16810825 | ACTIVE | ABRAHAM, VICTOR | MALE | BLACK | 19 | 10/31/2016 |

## No IMEI Data for Complaint # 2016-121-006828

## NOTIFICATIONS / ADDITIONAL COPIES:

Complaint # 2016-121-006828

Notifications to:

| Rank/Title | Name | Unit/Agency | Log # |
|---|---|---|---|
| SGT | ZIELINSKI | 121 SGT | |
| DET | CASTILLO | PDU | |
| CAP | HARRINGTON | | |

| | | | |
|---|---|---|---|
| Reporting/Investigating M.O.S. Name: POF TERRONE JAMIE | Tax #: 955570 | Command: 121 PCT | Rep.Agency: NYPD |
| Supervisor Approving Name: SGT ZIELINSKI STEVE | Tax #: 943988 | Command: 121 PCT | Rep.Agency: NYPD |
| Complaint Report Entered By: PAA SMITH | Tax #: 326917 | Command: 121 PCT | Rep.Agency: NYPD |

| Signoff Supervisor Name: | Tax #: | Command: | Rep. Agency: |
|---|---|---|---|
| SGT RIVERA | 935500 | 121 PCT | NYPD |

**END OF COMPLAINT REPORT**
**# 2016-121-006828**

**NYPD Enterprise Case Management System**

**INDEX SHEET**
**PD-113-140(190-95)-h2**

**COMPLAINT #** 2016-121-006828
**CASE #** 2016-1504 **CASE COMMAND:** 580-WARRANT SECTION **UNIT:** STATEN ISLAND WARRANTS **CASE OWNER:** DT3 VINCENT A SCHIAVARELLI **CASE TITLE:** IDS NUMBER #I2016040698, ADW CASE # 440

| ITEM NO. | DATE | ITEM (Include brief description of item/subject matter) | New DD5 Approved since last DA Download | Sensitive Info | Tracking # |
|---|---|---|---|---|---|
| 1 | 10/29/2016 | ( LEGACY ADW DETAILS) GENERATED BY ADW CONVERSION ON 01/30/2017 | . | | 32582611 |
| 2 | 10/29/2016 | ( CLOSING) GENERATED BY ADW CONVERSION ON 01/30/2017 | . | | 32582612 |
| 3 | 10/29/2016 | ( ACTIVATE INVESTIGATION CARD) ACTIVATE INVESTIGATION CARD ON VICTOR ABRAHAM | . | | 30781490 |
| A | 10/29/2016 | ( ACTIVATE INVESTIGATION CARD) ACTIVATE INVESTIGATION CARD ON VICTOR ABRAHAM | . | | 30781490 |

| Companion Case(s) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Case Num** | **Command** | **Date Opened** | **Opened By** | **Case Title** | **UF61 Num** | **Kite Num** | **Case Type** | **Pattern** |
| 2016-440 | 206-CENTRAL ROBBERY (DORMANT-CMD) | 10/28/2016 | POF JENNIFER HAMILTON | ROBBERY 524 PORT RICHMOND AVENUE | 2016-121-6828 | | GENERAL INVESTIGATION | |

INVESTIGATION REVIEW WORKSHEET

There were no worksheet entries for this case

Tracking# 32582611

## LEGACY ADW DETAILS

| | | |
|---|---|---|
| | Crime/Condition<br>ROBBERY | Command<br>121-121ST PRECINCT<br>Date of This Report<br>10/29/2016 |

| Date of UF61 | Complaint No. | Date Case Assigned | Case No. | Unit Reporting | Follow-Up No. |
|---|---|---|---|---|---|
| | 2016-121-06828 | 10/31/2016 | 2016 - 1504 | | 1 |

| Topic/Subject | Activity Date | Activity Time |
|---|---|---|
| (LEGACY ADW DETAILS) GENERATED BY ADW CONVERSION ON 01/30/2017 | 10/29/2016 | 00:00 |

**Details**

**I-Card Number**
I2016040698

**ADW Details**
Date/Time of Entry: 11/01/2016 04:38:38 CBA

ARRESTED BY SIRS IN REGARDS.
ARREST # S16610825

| | | | | | |
|---|---|---|---|---|---|
| Reporting Officer: | Rank<br>DT3 | Name<br>VINCENT A SCHIAVARELLI | | Tax Reg. No.<br>933336 | Command<br>580-WARRANT SECTION |
| Reviewing Supervisor: | Manner of Closing<br>- | Date Reviewed:<br>11/01/2016 | Date of Next Review | Name<br>DAVID J GOMES | Supv. Tax No.<br>917690 |

Tracking# 32582612

| CLOSING | Crime/Condition<br>ROBBERY | Command<br>121-121ST PRECINCT<br>Date of This Report<br>10/29/2016 |
|---|---|---|

| Date of UF61 | Complaint No. | Date Case Assigned | Case No. | Unit Reporting | Follow-Up No. |
|---|---|---|---|---|---|
| | 2016-121-06828 | 10/31/2016 | 2016 - 1504 | | 2 |

| Complainant's Name | | Address | | Apt No. |
|---|---|---|---|---|
| Nickname/Alias/Middle Name | | | | |
| Sex | Race | Date of Birth | Age | |
| Home Telephone | Business Telephone | Cell Phone | Beeper # | E-Mail Address |

| Activity Date | Activity Time |
|---|---|
| 10/29/2016 | 00:00 |

**Topic/Subject:**
(CLOSING) GENERATED BY ADW CONVERSION ON 01/30/2017

**Summary of Investigation:**
Date/Time of Entry: 11/01/2016 04:38:38 CBA

ARRESTED BY SIRS IN REGARDS.
ARREST # S16610825

| | | | | | |
|---|---|---|---|---|---|
| Reporting Officer: | Rank<br>DT3 | Name<br>VINCENT A SCHIAVARELLI | | Tax Reg. No.<br>933336 | Command<br>580-WARRANT SECTION |
| Reviewing Supervisor: | Manner of Closing<br>F-2 - F-2 : ARREST BY NON WARRANT SECTION INVESTIGATOR | Date Reviewed<br>11/01/2016 | Date of Next Review | Name<br>DAVID J GOMES | Supv. Tax No.<br>917690 |

Tracking# 30781490

# ACTIVATE INVESTIGATION CARD

| | | |
|---|---|---|
| ACTIVATE INVESTIGATION CARD | Crime/Condition<br>ROBBERY | Command<br>121-121ST PRECINCT<br>Date of This Report<br>10/29/2016 |

| Date of UF61 | Complaint No. | Date Case Assigned | Case No. | Unit Reporting | Follow-Up No. |
|---|---|---|---|---|---|
| 10/27/2016 | 2016-121-06828 | 10/28/2016 | 2016 - 1504 | CENTRAL ROBBERY | 3 |

| Reference Case No | Command | Complaint No |
|---|---|---|
| 2016 - 1504 | 580-WARRANT SECTION | 2016- 121- 6828 |

| Topic/Subject | Activity Date | Activity Time |
|---|---|---|
| (ACTIVATE INVESTIGATION CARD) ACTIVATE INVESTIGATION CARD ON VICTOR ABRAHAM | 10/29/2016 | 23:00 |

**Details**

**Summary of Investigation:**

1. On October 29, 2016, at approximately 2300 hours I did activate a probable investgation card on Victor Abraham NYSID NUMBER 13605588Y in regards to this Investigation.

**ICard**

| Control No. | IDS No. |
|---|---|
| | I2016040698 |

| Last Name | First Name | M.I. | Aliases/Nicknames | NYSID No. |
|---|---|---|---|---|
| Abraham | VICTOR | | | 13605588Y |

| Last known address (Street, Apt, State, Zip) | Pct. |
|---|---|
| NYC 55 BOWEN STREET Apt#302 STATEN ISLAND, NY | |

| Sex | Race | Date of Birth | Social Security No. | Height | Weight | Hair Color | Eye Color |
|---|---|---|---|---|---|---|---|
| MALE | BLACK | 05/01/1997 | | 5-11 | 160 | BLACK | BROWN |

| Sought As | | Precautions to be Observed | Other |
|---|---|---|---|
| PERPETRATOR - PROBABLE CAUSE TO ARREST | | ARMED AND DANGEROUS | |

| Domestic Violence? | Misd | Felony |
|---|---|---|
| No | No | No |

**EDP/Psych History (If Yes Explain In Specific Instructions for Officers):**

| Law Title | Law Section | Law Code/Description |
|---|---|---|
| PL | PL 160 \| ROBBERY | PL 160.10 01 \| F \| C \| 2 |

| Attempt | Type | Class | Count |
|---|---|---|---|
| NO | F | C | 1 |

**Additional Information Regarding Subject (e.g. Friends, Relatives, Phone Numbers, Additional Addresses)**

CONTACT THE STATEN ISLAND ROBBERY SQUAD 718-876-8415.

**Additional Descriptive Information (Tattoos, Piercings, Facial Hair, Eyewear)**

**Specific Instructions For Apprehending Officers:**

**Required Computer Checks**

| | | | | | |
|---|---|---|---|---|---|
| DALL Checked<br>YES | Active Warrant<br>NO | Notified Taxid | Name | Rank | Cmd |
| EJustice Checked<br>YES | Active Warrant<br>NO | Notified Taxid | Name | Rank | Cmd |
| NYSID Checked<br>YES | Multiple Active NYSIDs<br>NO | Notified Taxid | Name | Rank | Cmd |

| CRIMS | Scheduled | Date of Next Court | Court Location | Court | Notified | Name | Rank | Cmd |
|---|---|---|---|---|---|---|---|---|

| Checked | Court Date | Appearance | | Part | TaxId | | | |
|---|---|---|---|---|---|---|---|---|
| YES | YES | 11/01/2016 | RICHMOND CRIMINAL COURT | AP1 | 901162 | MICHAEL BENNETT | DT2 | 580-WARRANT SECTION |

| Command Phone Number |
|---|
| 646-834-2282 |

| Reporting Officer: | Rank<br>POF | Name<br>JENNIFER HAMILTON | | Tax Reg. No.<br>938820 | Command<br>206-CENTRAL ROBBERY DIVISION |
|---|---|---|---|---|---|
| Reviewing Supervisor: | Manner of Closing<br>- | Date Reviewed:<br>12/24/2016 | Date of Next Review | Name<br>ROSTISLAV RUVINSKIY | Supv. Tax No.<br>921736 |